# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re:                                      )    Chapter 11
                                            )
SECURITY NATIONAL PROPERTIES                )
FUNDING III, LLC, et al.,[1]                )    Case No. 11-*13277*(___)
                                            )
            Debtors.                        )    Joint Administration Pending
_____        )

## CERTIFICATION OF CONSOLIDATED CREDITOR MATRIX

The above-captioned debtors and debtors in possession (collectively, the "Debtors") hereby certify under penalty of perjury that the Consolidated Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, formatted in portable document format, containing the list of creditors of the Debtors, is complete and, to the best of the Debtors' knowledge, correct and consistent with the Debtors' books and records.

The information contained in the Consolidated Creditor Matrix is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Consolidated Creditor Matrix. In addition, certain of the entities included in the Consolidated Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter

---

[1]    These jointly administered cases are those of the following debtors: Security National Properties Funding III, LLC (4558), ITAC 190, LLC (4378), Security National Properties Funding, LLC (4037), Security National Properties Funding II, LLC (9204), Sequoia Investments III, LLC (7204), Sequoia Investments V, LLC (5313), Sequoia Investments XIV, LLC (4387), Sequoia Investments XV, LLC (3814), Sequoia Investments XVIII, LLC (6160), and Security National Properties – Alaska, LLC (6563). The mailing address for all of the Debtors for the purpose of these cases is 3050 Westfork Drive, Baton Rouge, LA 70816.

11 cases. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtors.

Dated: October 13, 2011        Respectfully Submitted,

 

John L. Piland
Senior Vice-President and Chief Financial Officer of
Security National Master Manager, LLC, manager of the
Debtors listed on Schedule 1 hereto.

## <u>SCHEDULE 1</u>

Security National Properties Funding III, LLC
ITAC 190, LLC
Security National Properties Funding, LLC
Security National Properties Funding II, LLC
Sequoia Investments III, LLC
Sequoia Investments V, LLC
Sequoia Investments XIV, LLC
Sequoia Investments XV, LLC
Sequoia Investments XVIII, LLC
Security National Properties – Alaska, LLC

# Sequoia Investments XVIII, LLC
## Accounts Payable as of 10/09/11

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| (Farm Saeteurn) Meuy L Saelee | 705 Muldoon Road Lot # 161 | | Anchorage | AK | 99504 |
| 080 Leasing - Hurricane Simulator | Chris Bell, President | 2804 North 36th Street | Tampa | FL | 33605 |
| 1 SOURCE TECHNICAL SERVICES INC | PO BOX 724 | | ZEPHYR | TX | 76890 |
| 24k National, LLC | Carolann Bergersen | 7966 Jasons Landing Way | Severn | MD | 21144266 |
| 4P Management | Attn: Charlotte Parrack | 300 Early Blvd. #31 | Early | TX | 76802 |
| A & E Financial Investments & Constr Inc. | 2216 West Meadowview Road | Suite 207 | Greensboro | NC | 27405 |
| A#1 Cards, Comics & Collectibles | 3101 Penland Parkway | Unit #F-10 | Anchorage | AK | 99508 |
| A. Martinez Masonry | | 7830 North Point Blvd, Ste 203 | Winston Salem | NC | 27106 |
| Aaron Harmon | 229 East Lathrop Lot #52 | | Evansville | WY | 82636 |
| ABC Consulting Services, Inc. | 2216 West Meadowview Drive | Suite 111 | Greensboro | NC | 27407 |
| Ability Resources, Inc. | 161 Worchester Rd., Suite 300 | | Framingham | MA | 01701 |
| Academics Plus | 2306 West Meadowview Road | Suite 101 | Greensboro | NC | 27407 |
| Accenture, LLP | 534 South Kansas Avenue | Suite 160 | Topeka | KS | 66603 |
| Accenture, LLP | 534 South Kansas Avenue | Suite 200 | Topeka | KS | 66603 |
| Accessory Corner | Attn: Larry & Joanne Cobble | 1430 Old Aberdeen Rd, #25-A | Columbus | MS | 39705 |
| Accordant Health Services | Accordant Health Services | 2700 Milan Court | Birmingham | AL | 35211 |
| ACT III HEATING & COOLING INC | PO BOX 3083 | | MILLS | WY | 82644 |
| ACTION SECURITY INC | 2430 CINNABAR LOOP | | ANCHORAGE | AK | 99507 |
| Adam Wegner | 100 McCarrey Street Lot T-APT | | Anchorage | AK | 99508 |
| Adolfo Gonzalez / Roberto Jimenez | 905 Muldoon Road Lot # A-19 | | Anchorage | AK | 99504 |
| ADP, Inc. | Attn: Accounts Payable | One ADP Blvd, MS B410 | Roseland | NJ | 07068 |
| ADT SECURITY SERVICES INC | PO BOX 371956 | | PITTSBURGH | PA | 15250-7956 |
| ADT SECURITY SYSTEMS INC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 |
| Adult Learning Center | Tony Diaz, Executive Director | 3101 Penland Parkway, A-14 | Anchorage | AK | 99508 |
| ADVANCE PAYROLL FUNDING F/B/O | PO BOX 823473 | | PHILADELPHIA | PA | 19182-3473 |
| Advance Services, Inc. | P. O. Box 1463 | | Norfolk | NE | 68702-1463 |
| Advanced Health Resources | 1218 Copeland Oak Drive | | Morrisville | NC | 27560 |
| Ae Lee | 905 Muldoon Road Lot # A-49 | | Anchorage | AK | 99504 |
| Al Lor | 905 Muldoon Road Lot # A-55 | | Anchorage | AK | 99504 |
| Alabama Department of Revenue | Individual and Corporate Tax Return | PO Box 327441 | MONTGOMERY | AL | 36132-7441 |
| Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | MONTGOMERY | AL | 36132-7431 |
| ALASKA COMMUNICATION SYSTEMS INC | PO BOX 196666 | | ANCHORAGE | AK | 99519-6666 |
| ALASKA COMMUNICATIONS SYSTEMS | PO BOX 92400 | | ANCHORAGE | AK | 99509 |
| ALASKA GARDEN & PET SUPPLY INC | PO BOX 101246 | | ANCHORAGE | AK | 99510-1246 |
| ALASKA INDUSTRIAL HARDWARE INC | 2192 VIKING DRIVE | | ANCHORAGE | AK | 99501 |
| ALASKA MANUFACTURED HOUSING ASSN | PO BOX 100254 | | ANCHORAGE | AK | 99510-0254 |
| Alaska Pride | Mao Tosi | Post Office Box 212606 | Anchorage | AK | 99521-2606 |
| Alaska Pride II | Mao Tosi, Owner | Post Office Box 212606 | Anchorage | AK | 99521-2606 |
| ALASKA QUALITY PUBLISHING INC | 8537 CORBIN DR | | ANCHORAGE | AK | 99507 |
| ALASKA SIGNS & BARRICADES INC | 1200 E 76TH STE 1203 | | ANCHORAGE | AK | 99518 |
| Alaska VA Healthcare (#V463R-0306) | Lease ID #V463R-0306 | Post Office Box 149971 | Austin | TX | 78714-8971 |

# Sequoia Investments XVIII, LLC
## Accounts Payable as of 10/09/11

| | | | | | |
|---|---|---|---|---|---|
| Alaska VA Healthcare (#V463R-0308) | Lease #V463R-0308 | Post Office Box 149971 | Austin | TX | 78714-8971 |
| Alaska VA Healthcare (#V463R-0311) | Lease #V463R-0311 | Post Office Box 149971 | Austin | TX | 78714-8971 |
| Alaska VA Healthcare (#VA260-R-0386) | Lease #VA260-R-0386 | Post Office Box 149971 | Austin | TX | 78714897 |
| Alaska VA Med Ctr (#VA260-R-0381) | FMS-VA-2(101)Finance Srvc Cntr | P.O. Box 149971 | Austin | TX | 78714-8971 |
| Alberta and Rosy Acosta | 705 Muldoon Road Lot # 31 | | Anchorage | AK | 99504 |
| ALCAN ELECTRICAL & ENGINEERING INC | PO BOX 91499 | | ANCHORAGE | AK | 99509 |
| Aldi, Inc. | Attn: Sandy Simmons | 2625 N. Stockbridge Road | Webberville | MI | 48892 |
| Aleet, Inc. | 2 Centerview Drive | Suite 41 | Greensboro | NC | 27407 |
| Alexander Baltazar | 705 Muldoon Road Lot # 42 | | Anchorage | AK | 99504 |
| Alice Anderson/ Jackie Schell and Robert Borton (renter) - 744-1528 | 100 McCarrey Street Lot TA-14 | | Anchorage | AK | 99508 |
| ALL PHASE ELECTRIC SUPPLY CO | PO BOX 7 | | BENTON HARBOR | MI | 49023 |
| Alleet | 2 Centerview Drive | Suite 41 | Greensboro | NC | 27407 |
| ALLEGRA PRINT & IMAGING | ALLIANCE BANK CENTER #203 | | ST PAUL | MN | 55101 |
| Allegra Printing | 56 East Sixth Street, Ste 203 | | St Paul | MN | 55101 |
| Allen Robertson | 229 East Lathrop Lot #16 | | Evansville | WY | 82636 |
| Alliance Bank | 55 E. 5th St., Suite 115 | | St. Paul | MN | 55101 |
| Alliance Bank - ATM | 55 East Fifth Street | | St Paul | MN | 55101 |
| Alliance Bank (auto bank) | 55 East Fifth Street, Suite 11 | | St. Paul | MN | 55101 |
| Allied Barton Security | Eight Tower Bridge | 151 Washington St | Conshohocken | PA | 19428 |
| ALLIED WASTE SERVICES #923 | PO BOX 9001154 | | LOUISVILLE | KY | 40290-1154 |
| Already Pretty | Sheena Elisha Atcher, Owner | 1008 Superior Street | Benton Harbor | MI | 49022 |
| Amanda Baker | 229 East Lathrop Lot #187 | | Evansville | WY | 82636 |
| America Industrial Commercial Supplies LL | 120-200 SE 6th Street | Suite 4-116 | Topeka | KS | 66603 |
| American Auto General Finance | Attn: Lease Administration | 601 NW Second Street | Evansville | IN | 47708 |
| American Cajun Grill | 56 East Sixth St., Suite 210 | | Saint Paul | MN | 55101 |
| American Deli | Chun-Ho-Kim, President | 1404 Old Aberdeen Road,  #6-B | Columbus | MS | 39705 |
| American Family Mutual Insurance Co | 6000 American Parkway | Mail Stop Q22D | Madison | WI | 53783-0001 |
| American General Life | 7830 North Point Blvd | | Winston-salem | NC | 27106 |
| American Messaging Services, LLC | 1720 Lakepointe Dr, Suite 100 | | Lewisville | TX | 75057 |
| American Republic Insurance Co | 2211 West Meadowview Road | Suite 111 | Greensboro | NC | 27407 |
| American Retirement Counselors | 1500 Pinecroft Rd. | Suite 109 | Greensboro | NC | 27407 |
| AMERICAN SENTRY SECURITY | PO BOX 4104 | | TOPEKA | KS | 66604-0104 |
| American Sentry Security | Townsite Office Plaza III | 120 SE 6th Street, Ste #265 | Topeka | KS | 66603 |
| American Vending | John Gibbs, Owner | 3465 Hochberger | Eau Claire | MI | 49111 |
| AMERIPRIDE LINEN & APPAREL | 700 INDUSTRIAL BLVD NE | | MINNEAPOLIS | MN | 55413-2989 |
| Ammy N. Jannert dba | JCJJ Management | 1800 Pipestone Road, M-2 | Benton Harbor | MI | 49022 |
| AMW Foundation, Inc. | 4035 University Parkway | Suite 100 | Winston Salem | NC | 27106 |
| AN ELECTRICIAN INC | PO BOX 4885 | | EUREKA | CA | 95502 |
| Anastasia Roubideaux | 229 East Lathrop Lot #92 | | Evansville | WY | 82636 |
| ANC ELECTRICAL SERVICES LLC | 1163 BROWNS RUN DRIVE | | KERNERSVILLE | NC | 27284 |
| ANCHORAGE WATER & WASTEWATER | PO BOX 196626 | | ANCHORAGE | AK | 99519-6626 |

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Andrew Apadaca | 229 East Lathrop Lot #146 | | Evansville | WY | 82636 |
| ANDY'S ACE HARDWARE | 240 MULDOON ROAD | | ANCHORAGE | AK | 99504 |
| Angelica Yellowbear | 229 East Lathrop Lot #101 | | Evansville | WY | 82636 |
| Angie Deget | 229 East Lathrop Lot #44 | | Evansville | WY | 82636 |
| Anita Roche | 229 East Lathrop Lot #83 | | Evansville | WY | 82636 |
| Annie Harris | 905 Muldoon Road Lot # A-83 | | Anchorage | AK | 99504 |
| Annie Manivong/Sacdyphoud Bounmy | 705 Muldoon Road Lot # 167 | | Anchorage | AK | 99504 |
| Anthony Johnson | 705 Muldoon Road Lot # 192 | | Anchorage | AK | 99504 |
| Antonio Cruz | 905 Muldoon Road Lot # A-50 | | Anchorage | AK | 99504 |
| AOI CORPORATION | 8801 SOUTH 137TH CIRCLE | | OMAHA | NE | 68138-3455 |
| Apineru | 705 Muldoon Road Lot # 129 | | Anchorage | AK | 99504 |
| Aqua Seal MFG & Roofing Inc | PO Box 2238 | | West Columbia | SC | 29171-2238 |
| Arbor Education & Training, LLC | S.E.S.A., A/P | 1033 'O' Street, Suite 218 | Lincoln | NE | 68508 |
| Arcadis U.S., Inc. | c/o SRS R/E Partners - REA | 15660 N. Dallas Prkwy, #1200 | Dallas | TX | 75248 |
| Arthur E. Thom, Inc. | 55 East Fifth St., Suite 950 | | St Paul | MN | 55101 |
| Arthur L. Jones | 2216 West Meadowview Road | Suite 103 | Greensboro | NC | 27407 |
| Arthur Yang / Maggie Yang | 705 Muldoon Road Lot # 33 | | Anchorage | AK | 99504 |
| Ascension Insurance Agency, Inc. | 3 Centerview Drive | Suite 100 | Greensboro | NC | 27407 |
| ASI MODULEX INC | PO BOX 187 | | GRINNELL | IA | 50112 |
| ASI SYSTEMS INC | 12054 ROBERTS RD | | LAVISTA | NE | 68128 |
| Asian Cajun | Forever Young Enterprise, LLC | 11100 Cange Street | Anchorage | AK | 99516 |
| Aspen Holdings, Inc. | Central Park Plaza | 222 South 15th Str, Suite 1503 | Omaha | NE | 68102 |
| Aspen Holdings, Inc. | Central Park Plaza Suite 1503 | 222 South 15th Street | Omaha | NE | 68102 |
| Assoc. of CMHC's of Kansas, Inc. | 534 So. Kansas Avenue | Suite 330 | Topeka | KS | 66603 |
| Assurant Solutions | 501 West Michigan St. | | Milwaukee | WI | 53203 |
| AT&T | PO BOX 105262 | | ATLANTA | GA | 30348-5262 |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 |
| AT&T MOBILITY | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| AT&T Mobility | Room 1B201, Lease #CWMIR4903 | One AT&T Way | Bedminster | NJ | 07921 |
| Augusta Keeney/Ray Madrid | 905 Muldoon Road Lot # A-82 | | Anchorage | AK | 99504 |
| AUTOMATED LOGIC - NORTH CAROLINA | 1975 VAUGHN RD | | KENNESAW | GA | 30144 |
| Automated Mgmt - Storage | 55 East 5th Street | Suite 940 | St. Paul | MN | 55101 |
| Automated Mgmt Technologies | 55 East 5th Street | Suite 940 | St. Paul | MN | 55101 |
| Aviation Svcs Ireland-NC | 7830 Northpoint Blvd, #104 | | Winston-salem | NC | 27106 |
| Aware Financial | 55 East Fifth Street | Suite 1260 | St. Paul | MN | 55101 |
| B.B. & S., LLC | 2 Centerview Drive | Suite 65 | Greensboro | NC | 27407 |
| B.J. Campbell (Lien Holder) / Larry A. James | 705 Muldoon Road Lot # 5 | | Anchorage | AK | 99504 |
| B.J.J.'s, Inc.-Storage | 4816 Fable Hill Parkway N | | Hugo | MN | 55038 |
| BA DESIGNS LLC | 4119 SW SOUTHGATE DR | | TOPEKA | KS | 66609 |
| Baby Blue Enterprises | 1 Centerview Drive | | Greensboro | NC | 27407 |
| BAILEY'S ACE HARDWARE CO INC | 2100 EAST SECOND STREET | | CASPER | WY | 82609 |
| Baker Hardware | 801 "N" Lincoln Street | | Lincoln | NE | 68508 |

# Sequoia Investments XVIII, LLC
## Accounts Payable as of 10/09/11

| | | | | | |
|---|---|---|---|---|---|
| BAKER HARDWARE CO INC | 801 "N" STREET | | LINCOLN | NE | 68508 |
| Bank Barber Shop | Attn: John Reilly | 534 South Kansas Ave, Ste 100 | Topeka | KS | 66603 |
| Bank of America | Attn: PKS25340000 | P.O. Box 30120 | Charlotte | NC | 28202-0120 |
| Bankers Life & Casualty | | 222 Merchandise Mart Plaza | Chicago | IL | 60654-2001 |
| Bao Thao | 905 Muldoon Road Lot # A-54 | | Anchorage | AK | 99504 |
| Bao Xiong / 278-1360 | 905 Muldoon Road Lot # A-06 | | Anchorage | AK | 99504 |
| Barbara Eckman | 229 East Lathrop Lot #128 | | Evansville | WY | 82636 |
| Bariatric Medical & Surgical Clinic | 2311 Sunset Boulevard | | West Columbia | SC | 29169-0000 |
| Barry Peacock | 229 East Lathrop Lot #127 | | Evansville | WY | 82636 |
| Basix Mini Storage | 7 Newton Blvd | | Freeport | NY | 11520-0000 |
| Bath & Body Works #1102 | Accounts Payable, Store #1102 | Post Office Box 182799 | Columbus | OH | 43218-2799 |
| Bath & Body Works #1575 | Real Estate A/P - Store #1575 | P. O. Box 182799 | Columbus | OH | 43218-2799 |
| Bath & Body Works #42011019 | Attn: Accounts Payable | P. O. Box 182799 | Columbus | OH | 43218-2799 |
| Bath & Body Works #8446 | Post Office Box 182799 | | Columbus | OH | 43218-2799 |
| Bath Iron Works | 700 Washington Street | | Bath | ME | 04530 |
| Bayada Nurses, Inc. | 101 Executive Drive | Suite 5 | Moorestown | NJ | 08057 |
| Bearpaw Bowmen Archery Club | Attn: Amy Daniel | 185 County Rd 462 W | Havre | MT | 59501 |
| Beauty Systems Group, LLC | Real Estate #6385 | 3001 Colorado Blvd. | Denton | TX | 76210 |
| Becky Browning | 229 East Lathrop Lot #55 | | Evansville | WY | 82636 |
| Becky Hakenwerth | 229 East Lathrop Lot #158 | | Evansville | WY | 82636 |
| Bee Thao / Vong Lee - 720-0407 | 100 McCarrey Street Lot T-05 | | Anchorage | AK | 99508 |
| Belk - Expansion (#0667) | Attn: Real Estate Dept, #0667 | 2801 West Tyvola Road | Charlotte | NC | 28217 |
| Belk - Store 0667 | Real Estate Dept - Store #0667 | 2801 West Tyvola Road | Charlotte | NC | 28217 |
| BENIC MECHANICAL INC | PO BOX 5371 | | GREENSBORO | NC | 27435 |
| Bennett Group | 2302 West Meadowview Road | Suite 107 | Greensboro | NC | 27407 |
| BENTON CHARTER TWP | 1725 TERRITORIAL RD | | BENTON HARBOR | MI | 49022 |
| BENTON HARBOR CITY UTILITY | PO BOX 307 | | BENTON HARBOR | MI | 49023 |
| BER REFRIGERATION HEATING & | 205 PALLADIUM DR | | ST JOSEPH | MI | 49085-9522 |
| Best Little Hair House in Town (Artistry) | Artistry, Inc. | 1880 Pipestone Road | Benton Harbor | MI | 49022-0000 |
| Betty & Michael Shelden | 905 Muldoon Road Lot # A-47 | | Anchorage | AK | 99504 |
| BIG SKY FIRE PROTECTION INC | PO BOX 31917 | | BILLINGS | MT | 59107 |
| Big Sky Images | Ken Cyr, Managing Partner | 1532 7th Avenue | Havre | MT | 59501 |
| Big Tosi Management, LLC | 3101 Penland Parkway | Suite M-10 | Anchorage | AK | 99508 |
| BJ's Enrichment Academy | Attn: Bettye Jenkins | 1 Centerview Dr., Suite 306 | Greensboro | NC | 27407 |
| Black & Veatch Corporation | Attn: Ralph Dyro, VP | 11401 Lamar | Overland Park | KS | 66211 |
| BLACK HILLS ENERGY | PO BOX 6001 | | RAPID CITY | SD | 57709-6001 |
| Black Market, The | Attn: Jaclyn Geist | 1001 "O" Street #101A | Lincoln | NE | 68508 |
| BLACKWELL, BRIAN | 100 McCarrey Street Lot T-04 | | Anchorage | AK | 99508 |
| Blia Lor & Nao Lee Thao | 705 Muldoon Road Lot # 223 | | Anchorage | AK | 99504 |
| Blong Xiong | 905 Muldoon Road Lot # A-76 | | Anchorage | AK | 99504 |
| BOB FLORENCE CONTRACTOR INC | PO BOX 5258 | | TOPEKA | KS | 66605-0258 |
| Boeing (#NE-OMA75-222.4 403N) | c/o CB Richard Ellis | 5100 Poplar Avenue, Suite 1000 | Memphis | TN | 38137 |

| | | | | | |
|---|---|---|---|---|---|
| Boeing Company - Parking | c/o CB Richard Ellis | 5100 Poplar Avenue, Suite 1000 | memphis | TN | 38137 |
| Bon Worth, Inc. #406 | 40 Francis Road | Post Office Box 2890 | Hendersonville | NC | 28793 |
| Bonnie Franz | 229 East Lathrop Lot #23 | | Evansville | WY | 82636 |
| Books A Million - Store #280 | P. O. Box 19768 | | Birmingham | AL | 35219 |
| Borealis Yarns, Inc. | Attn: Abigail Lamberton | 1340 Thomas Avenue | St Paul | MN | 55104 |
| Borowski, John & Olga 339-9836 | 705 Muldoon Road Lot # 92 & 93 | | Anchorage | AK | 99504 |
| Boua Thao / Ka Ying Yang | 705 Muldoon Road Lot # 38 | | Anchorage | AK | 99504 |
| Brad Heard | 229 East Lathrop Lot #56 | | Evansville | WY | 82636 |
| Braids by Tee | Braids by Tee | 736 East 11th Avenue | Anchorage | AK | 99508 |
| BRANDON SCOTT SKIPPER | 136 SEABORN DR | | COLUMBIA | AL | 36319 |
| Brandon Walace | 229 East Lathrop Lot #78 | | Evansville | WY | 82636 |
| Brittany Calkins | 229 East Lathrop Lot #95 | | Evansville | WY | 82636 |
| Britton and Crump, Inc. | 2301 West Meadowview Road | Suite 114 | Greensboro | NC | 27407 |
| BROWN ENTERPRISES | 8841 CORPORATE SQUARE CT | | JACKSONVILLE | FL | 32216 |
| BROWNWOOD JANITORIAL SUPPLY | PO BOX 1414 | | BROWNWOOD | TX | 76801 |
| BRUCO INC | 2525 OVERLAND AVE | | BILLINGS | MT | 59102 |
| BUCKLEY CONSULTING | 305 BEATRICE | | GREENWOOD | MS | 38930 |
| Burke's Outlet-TX #34-668 | 1806 38th Avenue East | | Bradenton | FL | 34208 |
| Burlington Coat Factory | 1830 Route 130 | | Burlington | NJ | 08016 |
| Burns & Wilcox, Ltd | 220 Kaufman Financial Center | 30833 Northwestern Highway | Farmington Hills | MI | 48334 |
| Burrito Shack | Attn: Joaquin De Los Santos | 1033 "O" Street, Suite 210 | Lincoln | NE | 68508 |
| Butler CPA, P.A. | Attn: Michael H. Butler, CPA | 1 Centerview Drive, Suite 203 | Greensboro | NC | 27407 |
| C & L PARKING LOT MAINTENANCE LLC | PO BOX 210 | | FREEPORT | NY | 11520-0210 |
| CACSA | | 2 Centerview Drive, Suite 54 | Greensboro | NC | 27407 |
| Cambridge Technology Enterprises | Townsite Office Plaza III | 120 SE 6th Street, Ste #230 | Topeka | KS | 66603 |
| Cammie Dunn | 229 East Lathrop Lot #7 | | Evansville | WY | 82636 |
| Camp, Dresser, & McKee | Robert Cabral | One Cambridge Place, 50 Hampshire Stre | Cambridge | MA | 02139 |
| Capital Investment Mgmt | 740 NW Blue Parkway | Ste 301 | Lee's Summit | MO | 64086 |
| CARE PLANT INC | PO BOX 412222 | | KANSAS CITY | MO | 64141-2222 |
| Carepoint Therapeutic Services | 2216 West Meadowview Drive | | Greensboro | NC | 27407 |
| Caribou Coffee Company, Inc. | 3900 Lakebreeze Avenue Nw | | Minneapolis | MN | 55429 |
| Carolina Copier Office Solution | Attn: Rick Edmondson | Post Office Box 1301 | Wendell | NC | 27591 |
| Carolina Publications, Inc. | 2216 Meadowview Road | Suite 104 | Greensboro | NC | 27407 |
| Carolinas Concrete Masonry Assoc. | 2 Centerview Drive | Suite 31 | Greensboro | NC | 27407 |
| Carrie's Popcorn | Carrie's Popcorn | 55 East Fifth Street - Kiosk 1 | Saint Paul | MN | 55101 |
| Casavechia Management | Attn: Pete Casavechia | 1651 Highway 2 | Greenville | MS | 38701 |
| Cassie Gingrich | 229 East Lathrop Lot #50 | | Evansville | WY | 82636 |
| Cathy Michalake | 905 Muldoon Road Lot # A-43 | | Anchorage | AK | 99504 |
| CATO Fashions #10674 | Post Office Box 34216 | | Charlotte | NC | 28234 |
| CCG, Inc. | Dr. Gary R. Casselman | 1500 Pinecroft Rd, Suite 119 | Greensboro | NC | 27407 |
| Cellular Accessories #3 | Mukhtiar A. Larik | 1201 Laurel Wood Circle | Laurel | MS | 39440 |
| Cellular Plus | Wireless Communications, Inc. | 2501 St Johns Avenue | Billings | MT | 59102 |

| | | | | | |
|---|---|---|---|---|---|
| Cenpatico Behavioral Health | Centene Portfolio Lease Admin | 7700 Forsyth Blvd. 9th Floor | St. Louis | MO | 63105 |
| Centerpoint Human Services | 4045 University Parkway | Suite 100 | Winston-salem | NC | 27106 |
| Central Interstate Waste Cm | P.O. Box 4770 | | Lincoln | NE | 68504 |
| Central Parking System | 1818 Dodge Street | | Omaha | NE | 68102 |
| Central Parking/Allright Parking | 206 S. 19th Street, Suite 106 | | Omaha | NE | 68102-1706 |
| Central States Telecom, Inc. | Martin L. Walter, President | 7129 Francis Street | Lincoln | NE | 68505 |
| CENTURYLINK | PO BOX 91154 | | SEATTLE | WA | 98111-9254 |
| CH2M Hill, Inc. | Accounts Payable | P.O. Box 241329 | Denver | CO | 80224 |
| Cha Her/Mai Yia Lee | 705 Muldoon Road Lot # 74 | | Anchorage | AK | 99504 |
| Chad Arionas | 229 East Lathrop Lot #65 | | Evansville | WY | 82636 |
| Chad Woody | 229 East Lathrop Lot #142 | | Evansville | WY | 82636 |
| Chandra Moomey dba | CM Management, LLC | P.O. Box 52 | Havre | MT | 59501 |
| Chao M. Xiong | 705 Muldoon Road Lot # 211 | | Anchorage | AK | 99504 |
| Chao Thao/ Mai Yia Her | 905 Muldoon Road Lot # A-42 | | Anchorage | AK | 99504 |
| Chao Xiong | 905 Muldoon Road Lot # A-37 | | Anchorage | AK | 99504 |
| Charles A. Roehl | 905 Muldoon Road Lot # A-81 | | Anchorage | AK | 99504 |
| Charles Bowers | 705 Muldoon Road Lot # 214 | | Anchorage | AK | 99504 |
| Charles Taylor | 229 East Lathrop Lot #145 | | Evansville | WY | 82636 |
| Charlotte Parrack dba | 4P Management, Heartland Mall | 300 Early Boulevard | Early | TX | 76802 |
| CHEMTREAT INC | 15045 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| Cheng Saetern/Mouang Saechoa | 705 Muldoon Road Lot # 49 | | Anchorage | AK | 99504 |
| Cheveux Salon | Christine Harvey | 1604 Batchelor Street | West Columbia | SC | 29169 |
| Chia Lee / Chalern Thao | 705 Muldoon Road Lot # 107 | | Anchorage | AK | 99504 |
| Chick-fil-A - Store #134 | Prop. Mgt. Acct. - Store #134 | 5200 Buffington | Atlanta | GA | 30349-0000 |
| China Garden Restaurant | Feng Xie and Xiaomin Shao | 1753 US Highway 2 #27 | Havre | MT | 59501 |
| Chiropractic Spine & Sports | 2300 W. Meadowview Road | Suite 121 | Greensboro | NC | 27407 |
| Choice Behavioral Health Consulting | 2302 West Meadowview Road | Suite 228 | Greensboro | NC | 27404 |
| Chong Xiong / You Lee Vang | 905 Muldoon Road Lot # APT C | | Anchorage | AK | 99504 |
| Chris Hoover | 229 East Lathrop Lot #19 | | Evansville | WY | 82636 |
| Chris McDonell | 705 Muldoon Road Lot # 152 | | Anchorage | AK | 99504 |
| Chris Tucker / Michael Tucker | 705 Muldoon Road Lot # 204 | | Anchorage | AK | 99504 |
| Christian Science Reading Room | 2315 Highland Parkway | | St Paul | MN | 55116 |
| CHRISTIN LEWIS DBA | 718 WILD WILLOW RD | | GREENVILLE | MS | 38701 |
| Christine  Bell / Damian Worel | 905 Muldoon Road Lot # A-62 | | Anchorage | AK | 99504 |
| Christopher Bull | 229 East Lathrop Lot #81 | | Evansville | WY | 82636 |
| CHRISTOVICH & KEARNEY LLP | 601 POYDRAS ST #2300 | | NEW ORLEANS | LA | 70130 |
| Chryl Peiri | 229 East Lathrop Lot #119 | | Evansville | WY | 82636 |
| Chuck E. Cheese #703 | 4441 W. Airport Freeway | P. O. Box 152077 | Irving | TX | 75015 |
| Chue Thao - Khoua Yang | 705 Muldoon Road Lot # 187 | | Anchorage | AK | 99504 |
| CHUGACH ELECTRIC | PO BOX 196760 | | ANCHORAGE | AK | 99519-6760 |
| Church Mutual Insurance | 3000 Schuster Lane | | Merrill | WI | 54452 |
| CINTAS #215 | PO BOX 630910 | | CINCINNATI | OH | 45263-0910 |

## Sequoia Investments XVIII, LLC
## Accounts Payable as of 10/09/11

| | | | | | |
|---|---|---|---|---|---|
| CINTAS #336 | PO BOX 630910 | | CINCINNATI | OH | 45263-0910 |
| CINTAS CORP #210 | PO BOX 630921 | | CINCINNATI | OH | 45263 |
| Cipher Corporation | 1500 Pinecroft | Suite 123 Asheville Building | Greensboro | NC | 27407 |
| CIRCLE PLUMBING & HEATING INC | 2317 RASPBERRY RD | | ANCHORAGE | AK | 99502 |
| Citizens National Bank | Accounts Payable | P. O. Box 1629 | Brownwood | TX | 76802-0000 |
| City Gear | 4041 Summer Avenue | | Memphis | TN | 38122473 |
| CITY GLASS & MIRROR INC | 2017 WEST 6TH | | TOPEKA | KS | 66606 |
| CITY OF EARLY | PO BOX 3100 | | EARLY | TX | 76803 |
| CITY OF GREENSBORO | PO BOX 1170 | | GREENSBORO | NC | 27402-1170 |
| City of Greensboro (#667) | Guilford Workforce Dev Program | 303 North Raleigh Street | Greensboro | NC | 27401 |
| CITY OF HAVRE | PO BOX 231 | | HAVRE | MT | 59501 |
| CITY OF OMAHA | 1819 FARNAM ST-RM H-10 | | OMAHA | NE | 68183 |
| CITY OF SAINT PAUL | 375 JACKSON ST-STE 220 | | ST PAUL | MN | 55101-1806 |
| CITY OF ST PAUL | PO BOX 64015 | | ST PAUL | MN | 55164-0015 |
| CITY OF TOPEKA | PO BOX 3566 | | TOPEKA | KS | 66601-3566 |
| CITY OF TOPEKA - PUBLIC WORKS | 620 SE MADISON UNIT 10 | | TOPEKA | KS | 66607 |
| CITY OF WEST COLUMBIA | PO BOX 4044 | | WEST COLUMBIA | SC | 29171-4044 |
| CITY OF WINSTON-SALEM | PO BOX 580055 | | CHARLOTTE | NC | 28258-0055 |
| Claire's Boutique #5077 | Orchards Mall - Store #5077 | Three Southwest 129th Avenue | Pembroke Pines | FL | 33027-0000 |
| Claire's Boutique #5095 | Attn: Rent Payables Dept | 3 S.W. 129th Avenue | Pembroke Pines | FL | 33027 |
| Claire's Boutique #5900 | Attn: Rent Dept. | 3 Southwest 129th Ave | Pembroke Pines | FL | 33027 |
| Claire's Boutique #6492 | Attn: Rent Dept - Store 6492 | Three SW 129th Avenue | Pembroke Pines | FL | 33027 |
| Claires Boutiques #5532 | Rent Dept - Store #5532 | 3 Southwest 129th Avenue | Pembroke Pines | FL | 33027 |
| CLEAR VIEW INC | 3405 NW 34TH COURT | | TOPEKA | KS | 66618-4405 |
| Clearwire | Attn: Site Leasing | 4400 Carillon Point | Kirkland | WA | 98033 |
| CM Management Co | 1753 Highway 2 West, Unit #44 | | Havre | MT | 59501 |
| CNC/Access, Inc. | 10140 Linn Station Road | | Louisville | KY | 40223 |
| Coburn | 229 East Lathrop Lot #164 | | Evansville | WY | 82636 |
| Coffee Trader | 1200 N Street | Suite 221 | Lincoln | NE | 68508 |
| Coffman, DeFries & Nothern | 534 South Kansas Avenue | Suite 925 | Topeka | KS | 66603 |
| Cogent Communications, Inc. | Vice President Real Estate | 1015 31st Street NW | Washington | DC | 20007 |
| Colbert-Ball Tax Service | dba Colbert-Ball Tax Service | 1800 Pipestone Road, Suite 344 | Benton Harbor | MI | 49022 |
| COLLABORATIVE DESIGN GROUP INC | 100 PORTLAND AVE SOUTH #100 | | MINNEAPOLIS | MN | 55401 |
| ColorTyme | Mucho Ffrio, Inc. | Post Office Box 190 | Clarkston | WA | 99403 |
| Columbia Family Dental Clinic | Attn: Paul H. Carlson | 2315 Sunset Boulevard | West Columbia | SC | 29169-0000 |
| COLUMBUS LIGHT & WATER DEPT | PO BOX 949 | | COLUMBUS | MS | 39703-0949 |
| Colvin, Edith | 905 Muldoon Road Lot # A-36 | | Anchorage | AK | 99504 |
| COMMERCIAL TRADE SERVICES, LLC | PO BOX 75247 | | WICHITA | KS | 67275 |
| COMMISSIONER OF TAXATION & FINANCE | PO BOX 4127 | | BINGHAMTON | NY | 13902-4127 |
| Community Health Care, Inc. | 2211 West Meadowview Road | Suite 107 | Greensboro | NC | 27407 |
| Competitive Edge Promotions | 7820 North Point Blvd | Suite 100 | Winston-Salem | NC | 27106 |
| Connie Ross | 229 East Lathrop Lot #165 | | Evansville | WY | 82636 |

| | | | | | |
|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY | 15246 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| CONTINENTAL FIRE SPRINKLER CO | PO BOX 30036 | | OMAHA | NE | 68103-1136 |
| Corn Dog 7 | A/P Dept - Fairground Foods | Post Office Box 907 | Hughes Springs | TX | 75656 |
| Correct Care Solutions-Kansas, LLC | Health Cost Solutions, Inc. | 534 So Kansas Ave, Suite 800 | Topeka | KS | 66603 |
| Cory Hadlestad | 229 East Lathrop Lot #85 | | Evansville | WY | 82636 |
| Cory Walker | 100 McCarrey Street Lot T-07 | | Anchorage | AK | 99508 |
| Cosgrove, Webb & Oman | 534 South Kansas Avenue | Suite 1100 | Topeka | KS | 66603 |
| Coverall North America, Inc. | 6701 Carmel Rd. | Suite 116 | Charlotte | NC | 28226 |
| Cowboy Maloney's | Audio And Video Centers, Inc. | 1313 Harding Street | Jackson | MS | 39202 |
| COY LEON CHRISCOE JR | PO BOX 1272 | | GREENSBORO | NC | 27407 |
| Cozetti, Tony | 905 Muldoon Road Lot # A-14 | | Anchorage | AK | 99504 |
| Crazy Prices | John Fabiano | 4450 Cordova Street, Suite 100 | Anchorage | AK | 99503 |
| Cricket Communications | 6380 S. Fiddlers Green Circle | Suite 900 | Greenvood Village | CO | 80111 |
| CROKER HUCK KASHER DEWITT | 2120 SOUTH 72ND ST #1200 | | OMAHA | NE | 68124 |
| Crystal Borman | 229 East Lathrop Lot #190 | | Evansville | WY | 82636 |
| CSWW - Big R | Post Office Box 6430 | | Great Falls | MT | 59406-6430 |
| CTM Group | 13 Red Roof Lane | Unit 1A | Salem | NH | 03079 |
| CUBICLES PLUS INC | 708 NORTH 1ST ST #CR-32 | | MINNEAPOLIS | MN | 55401 |
| CULBY'S LANDSCAPE SUPPLIES | 1010 BLUE CREEK ROAD | | BENTON HARBOR | MI | 49022 |
| Curtis Smith | 229 East Lathrop Lot #32 | | Evansville | WY | 82636 |
| Curves for Women | Wolfenberger, LLC | 451 CR 423W | May | TX | 76857 |
| Cuthrell, Kimberly | 2211 W. Meadowview Rd. #10 | | Greensboro | NC | 27407 |
| Cynthia A. Sheppard | 2 Centerview Drive | Suite 50 | Greensboro | NC | 27407 |
| Cynthia Grist | 705 Muldoon Road Lot # 202 | | Anchorage | AK | 99504 |
| D&D COMMUNICATIONS | 13444 L STREET | | OMAHA | NE | 68137 |
| D. Earl Simpson | 135 Heritage Hill Drive | | Jamestown | NC | 27282-0745 |
| D. Shiff and D. Gantman | 55 East Fifth Street | Suite 200B | St Paul | MN | 55101 |
| D. W. Headquarters Salon | Denise Ervin Williams | 611 Woodland Hills West | Columbia | SC | 29210 |
| Dae Dee Yang - 6/2011 | 705 Muldoon Road Lot # 178 | | Anchorage | AK | 99504 |
| Dahlen, Dwyer & Foley, Inc. | 55 East Fifth St., Suite 1350 | | Saint Paul | MN | 55101 |
| DALCO ENTERPRISES INC | PO BOX 64777 | | ST PAUL | MN | 55164-0777 |
| Dale Mattox - 245-0923 | 100 McCarrey Street Lot TA-09 | | Anchorage | AK | 99508 |
| Dale Walden | 705 Muldoon Road Lot # 189 | | Anchorage | AK | 99504 |
| DaMerohs Bath & Body | Freedom Investment, LLC | 6555 Third Street West | Havre | MT | 59501 |
| Dan Bowers | 705 Muldoon Road Lot # 175 | | Anchorage | AK | 99504 |
| Dang Vang | 905 Muldoon Road Lot # A-39 | | Anchorage | AK | 99504 |
| Daniel Duncan, CPA | 3 Centerview Drive | Suite 200 | Greensboro | NC | 27407 |
| Danny Jennings | 705 Muldoon Road Lot # 119 | | Anchorage | AK | 99504 |
| Darla & Randy Chatfield | 905 Muldoon Road Lot # A-92 | | Anchorage | AK | 99504 |
| Darrell Watson | 229 East Lathrop Lot #173 | | Evansville | WY | 82636 |
| Dave Medsker | 100 McCarrey Street Lot TA-04 | | Anchorage | AK | 99508 |
| David Ash | 905 Muldoon Road Lot # A-05 | | Anchorage | AK | 99504 |

| | | | | | |
|---|---|---|---|---|---|
| DAVID M AUTENRIETH | PO BOX 7540 | | WILMINGTON | NC | 28406-7540 |
| DAVIS, MARY A. | 100 McCarrey Street Lot TA-01 | | Anchorage | AK | 99508 |
| Dawn Mendias Kendra Dicks Raul Alderson | 905 Muldoon Road Lot # A-48 | | Anchorage | AK | 99504 |
| Dazalina Khang | 905 Muldoon Road Lot # A-44 | | Anchorage | AK | 99504 |
| DD's Restaurant, Inc. | 56 East Sixth St., Suite 304 | | St Paul | MN | 55101 |
| Deb Shop #325 | 9401 Blue Grass Road | | Philadelphia | PA | 19114 |
| Deborah Schmidt | 705 Muldoon Road Lot # 97 | | Anchorage | AK | 99504 |
| Debra Barnette | 229 East Lathrop Lot #18 | | Evansville | WY | 82636 |
| Debra Cubilla | 229 East Lathrop Lot #120 | | Evansville | WY | 82636 |
| Del-Jen, Inc. | 4940 - G Capitol Blvd. | | Raleigh | NC | 27616 |
| Denali Alaskan Federal Credit Union ATM | 440 East 36th Avenue | | Anchorage | AK | 99503-4136 |
| Dennis McVay | 229 East Lathrop Lot #195 | | Evansville | WY | 82636 |
| DESIGNER SIGN SYSTEMS INC | 9975 FLANDERS COURT NE | | BLAINE | MN | 55449 |
| Desires | Jessica Bradley, Owner | 2103 10th Street | Brownwood | TX | 76801 |
| Devona Miller/Aaron Christiansen | 705 Muldoon Road Lot # 208 | | Anchorage | AK | 99504 |
| Diamond Jim's (NAMCO) | dba Diamond Jim's - Greenville | 877 Supreme Drive | Bensenville | IL | 60106-1106 |
| Dianna Amatoolik | 905 Muldoon Road Lot # A-31 | | Anchorage | AK | 99504 |
| Digital IMS-Firespring | dba: Firespring | 1200 N Street, Suite 100 | Lincoln | NE | 68508 |
| Directives Salon, Inc. | Cindy Linke | 221 Benton Court | Lincoln | NE | 68521 |
| DISCCA ENVIRONMENTAL SERVICES INC | PO BOX 19824 | | GREENSBORO | NC | 27419 |
| DISTRICT COOLING ST PAUL INC | PO BOX 70870 | | ST PAUL | MN | 55170-9780 |
| DISTRICT ENERGY ST PAUL INC | PO BOX 70870 | | ST PAUL | MN | 55170-9781 |
| Divine Fitness, Inc. | 2 Centerview Drive | Suite 200 | Greensboro | NC | 27407 |
| Dollar Power | U S International Trading Corp | Post Office Box 140251 | Anchorage | AK | 99514 |
| Dollar SuperCenter/Carlton | P.O. Box 81 | | Havre | MT | 59501 |
| Dollar Tree - Store #111 | Lease Accounting - Store #111 | 500 Volvo Parkway | Chesapeake | VA | 23320-9924 |
| Don C. Vang | 905 Muldoon Road Lot # A-70 | | Anchorage | AK | 99504 |
| Donald & Yolanda Reddick | 705 Muldoon Road Lot # 95 | | Anchorage | AK | 99504 |
| Donald F Shiff | 55 East Fifth Street | Suite 200-C | St Paul | MN | 55101 |
| Donald Picek | 229 East Lathrop Lot #45 | | Evansville | WY | 82636 |
| Donald Sheets | 905 Muldoon Road Lot # A-04 | | Anchorage | AK | 99504 |
| Donald Van Boekel | 229 East Lathrop Lot #125 | | Evansville | WY | 82636 |
| Donna Scism | 905 Muldoon Road Lot # A-85 | | Anchorage | AK | 99504 |
| Dorothy - Sean - Alys Orsborn | 705 Muldoon Road Lot # 221 | | Anchorage | AK | 99504 |
| Doua Her / Bao Vang | 705 Muldoon Road Lot # 139 | | Anchorage | AK | 99504 |
| Dr. Zzzz'z Mattress Center | dba: Dr. ZZZZ's Mattress Ctr | PO BOX 632 | Cedar Springs | MI | 49319 |
| DUKE ENERGY | PO BOX 70516 | | CHARLOTTE | NC | 28272-0516 |
| Dustin Paul | 229 East Lathrop Lot #161 | | Evansville | WY | 82636 |
| Dwayne Crossen | | 2 Centerview Drive, Suite 42 | Greensboro | NC | 27407 |
| Dynamic Quest, Inc. | 4821 Koger Boulevard | | Greensboro | NC | 27407 |
| E H RENNER & SONS INC | 15688 JARVIS ST NW | | ELK RIVER | MN | 55330 |
| EAST SIDE HOMES | 407 N WALSH DRIVE | | CASPER | WY | 82609 |

| | | | | | |
|---|---|---|---|---|---|
| ECHO GROUP INC | PO BOX 336 | | COUNCIL BLUFFS | IA | 51502 |
| Eclectic Marketing & Entertainment | 1033 'O' Street, Suite 19 | | Lincoln | NE | 68508 |
| Ecolab, Inc. | Gina Rosato | 370 North Wabasha | St Paul | MN | 55102 |
| Eddie R. Agnabooguk | 705 Muldoon Road Lot # 203 | | Anchorage | AK | 99504 |
| Eddie Smith | 705 Muldoon Road Lot # 71 | | Anchorage | AK | 99504 |
| Eddington's | | 2701 4th Street NE | Minneapolis | MN | 55414 |
| Edith Brierton | 705 Muldoon Road Lot # 127 | | Anchorage | AK | 99504 |
| Edward Sadowski | 705 Muldoon Road Lot # 96 | | Anchorage | AK | 99504 |
| Efren Haro | 229 East Lathrop Lot #63 | | Evansville | WY | 82636 |
| EGAN SUPPLY CO | 1119 SOUTH 6TH STREET | | OMAHA | NE | 68108-3397 |
| Egan Supply Co | 1119 South 6th Street | | Omaha | NE | 68108-3397 |
| Elaine Bentti | 705 Muldoon Road Lot # 174 | | Anchorage | AK | 99504 |
| Elder-Beerman - Store #160 | 3115 Ele-Bee Road | | Dayton | OH | 45439 |
| Elder-Beerman Storage | 3115 Ele-bee Road | | Dayton | OH | 45439 |
| ELECTROLIFE BATTERY INC dba | 500 SOUTH EAST 29TH STREET | | TOPEKA | KS | 66605 |
| Eletech Inc | PO Box 246 | | Blair | NE | 68008 |
| Elite Tan & Styling Salon | Elite Tan & Styling Salon | 1753 US Highway 2 NW, Unit 12 | Havre | MT | 59501 |
| Elizabeth Brown | 229 East Lathrop Lot #90 | | Evansville | WY | 82636 |
| Ella May & Brian Johnson | 905 Muldoon Road Lot # A-89 | | Anchorage | AK | 99504 |
| Emma Ward | 705 Muldoon Road Lot # 159 | | Anchorage | AK | 99504 |
| Employee Astry | 229 East Lathrop Lot #64 | | Evansville | WY | 82636 |
| Employee Gibson | 229 East Lathrop Lot #57 | | Evansville | WY | 82636 |
| Employee Ross | 229 East Lathrop Lot #11 | | Evansville | WY | 82636 |
| Employee Vigil | 229 East Lathrop Lot #129 | | Evansville | WY | 82636 |
| Employee-Harrison | 229 East Lathrop Lot #10 | | Evansville | WY | 82636 |
| Employee-Harrison | 229 East Lathrop Lot #71 | | Evansville | WY | 82636 |
| Employee-Vigil | 229 East Lathrop Lot #177 | | Evansville | WY | 82636 |
| Empowerment Center, LLC | 2216 Meadowview Road | Suite 118 | Greensboro | NC | 27407 |
| ENCORE ONE LLC dba | PO BOX 1150- MI 93 | | MINNEAPOLIS | MN | 55480-1150 |
| ENCORE ONE LLC dba | PO BOX 1150 | | MINNEAPOLIS | MN | 55480-1150 |
| Encore One LLC DBA American Security, LLC | PO Box 1150-MI 93 | | Minneapolis | MN | 55480-1150 |
| Encore One LLC DBA Marsden Bldg Maintenance, LLC | PO Box 1150 | | Minneapolis | MN | 55480-1150 |
| ENCORE ONE, LLC | PO BOX 9201 | | MINNEAPOLIS | MN | 55480 |
| ENERGY SYSTEMS COMPANY | PO BOX 2718 | | OMAHA | NE | 68103-2718 |
| Enrique Martinez | 229 East Lathrop Lot #79 | | Evansville | WY | 82636 |
| ENSTAR PAYMENT PROCESSING | PO BOX 34760 | | SEATTLE | WA | 98124-1760 |
| ENTERGY | PO BOX 8105 | | BATON ROUGE | LA | 70891-8105 |
| ENVIROLOGIC TECHNOLOGIES INC | 2960 INTERSTATE PKWY | | KALAMAZOO | MI | 49018 |
| Epoch Style | KA Business Inteests, LLC | 5390 Cleveland Ave | Stevensville | MI | 49127 |
| Eric Hartgrove | 705 Muldoon Road Lot # 194 | | Anchorage | AK | 99504 |
| ERICKSON & SEDERSTROM PC | 10330 REGENCY PARKWAY DR | | OMAHA | NE | 68114-3761 |

| | | | | | |
|---|---|---|---|---|---|
| Erika Baca | 229 East Lathrop Lot #12 | | Evansville | WY | 82636 |
| Ernest & Wanda Weiss | 705 Muldoon Road Lot # 207 | | Anchorage | AK | 99504 |
| Ewan | 705 Muldoon Road Lot # 54 | | Anchorage | AK | 99504 |
| Ewan | 705 Muldoon Road Lot # 54 & 55 | | Anchorage | AK | 99504 |
| Excalibur Sports | Northway Mall, Unit #F-8 | 3101 Penland Parkway | Anchorage | AK | 99508 |
| Extreme Fitness 24-7 | James I. Wyatt | 3520 Manor Drive | Vicksburg | MS | 39180 |
| F. Paul Woodman | 705 Muldoon Road Lot # 225 | | Anchorage | AK | 99504 |
| Factory Connection | 701 Railroad Avenue | | Albertville | AL | 35951-3421 |
| Family Dollar Store #7351 | Lease Administration Dept | Post Office Box 1017 | Charlotte | NC | 28201-1017 |
| Fashion Wigs | Helmut & Kook Eysel | 3101 Penland Parkway, #G-06 | Anchorage | AK | 99508-0000 |
| Fastforward, Inc. | 2500 W. Higgins Road | Suite 1250 | Hoffman Estates | IL | 60169 |
| Faulkner Haynes & Associates | 2300 West Meadowview Road | Suite 116 | Greensboro | NC | 27407 |
| Federal Express Drop Box | Drop Box Department | Box 727 | Memphis | TN | 38194-2512 |
| Fedex Retail Operations | 3690 Hacks Cross Road | Building I, 3rd Floor | Memphis | TN | 38125 |
| Felicity | Bang Won 'Ester' Han | 8850 Centennial Circle #222 | Anchorage | AK | 99504-5047 |
| Fields-Tuttle & Associates, Inc. | 7830 North Point Blvd | Suite 207 | Winston-Salem | NC | 27106 |
| Finish Line #112 | 3308 N. Mitthoeffer Road | | Indianapolis | IN | 46235-0000 |
| FIRST BANKCARD | PO BOX 2818 | | OMAHA | NE | 68103-2818 |
| First National Bank Of Omaha | 1620 Dodge Street | Stop 1150 | Omaha | NE | 68197 |
| Fishnet Consulting, Inc. | 1710 Walnut Street | | Kansas City | MO | 64108 |
| FLEET SERVICES | PO BOX 6293 | | CAROL STREAM | IL | 60197 |
| FLOORS INC | PO BOX 22877 | | LINCOLN | NE | 68542-2877 |
| Flowers On The Park, Inc. | 56 East 6th Street, Suite 313 | | St Paul | MN | 55101 |
| Floyd Woods | 905 Muldoon Road Lot # A-69 | | Anchorage | AK | 99504 |
| FM2 | PO BOX 770468 | | EAGLE RIVER | AK | 99577 |
| Foot Locker #7744 | Facilities Payable | Post Office Box 2943 | Harrisburg | PA | 17105-2943 |
| Forensic Truth Analysis | Mr. Kipp Low | PO Box 2413 | Topeka | KS | 66601-2413 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 | | CHARLOTTE | NC | 2827200844 |
| Foth Infrastructure & Environment | Attn: Treasurer | Post Office Box 12326 | Green Bay | WI | 54307-2326 |
| Foulston Siefken, LLP | 1551 N. Waterfront Parkway | Suite 100 | Wichita | KS | 67206-4466 |
| Foussard Montague Assoc. | 55 East Fifth St., Suite 960 | | St Paul | MN | 55101 |
| Fragrance 'n Gifts | Attn: Taiyab Ali Zaidi | 2 Shady Brook Lane | Cranbury | NJ | 08512 |
| Frankie Yang | 705 Muldoon Road Lot # 137 | | Anchorage | AK | 99504 |
| Fred Hoppe | 705 Muldoon Road Lot # 122 | | Anchorage | AK | 99504 |
| Fred's Stores | | 4300 New Getwell Road | Memphis | TN | 38118 |
| FREEPORT ELECTRIC | 46 NORTH OCEAN AVE | | FREEPORT | NY | 11520 |
| Fregosi Restaurante | 534 South Kansas Avenue | Suite 176 | Topeka | KS | 66603 |
| Fresh Look | Ki Seok Park/Julia Young Han | 3101 Penland Parkway, #C-03 | Anchorage | AK | 99508 |
| Future Enrichment, LLC | 3704 Flat Iron | | Greensboro | NC | 27406 |
| FX Game Exchange | Benjamin Garrison, President | 696 HWY 71W, #2D | Bastrop | TX | 78602 |
| G2 Holdings, LLC | 2 Centerview Dr. | Suite 27 | Greensboro | NC | 27407 |
| G4S Secure Solutions (USA), Inc. | Attn: A/P Dept - Greensboro | 4200 Wackenhut Drive | Palm Beach Garden | FL | 33410-4243 |

| | | | | | |
|---|---|---|---|---|---|
| GA Chue Yang - 4-29-03 | 905 Muldoon Road Lot # A-91 | | Anchorage | AK | 99504 |
| Gail S. Culpepper dba | GSC Management, LLC | 1404 Old Aberdeen Road | Columbus | MS | 39705 |
| Gail Sawyer | 229 East Lathrop Lot #60 | | Evansville | WY | 82636 |
| Gallery Lounge, Inc. | 1026 20th Street | | Havre | MT | 59501 |
| Gallery Warehouse Furniture | 1158 Butternut | | Abilene | TX | 79602 |
| Gantman Financial Services | 55 East Fifth Street, Ste 200A | | St. Paul | MN | 55101 |
| Garfield's Eateries #51 | InfoSync Services | 6205 N. Bryant | Oklahoma City | OK | 73121 |
| Garvey Presley III | 2216 West Meadowview Road | Suite 109 | Greensboro | NC | 27407 |
| Gary Lee / Kia Thao | 705 Muldoon Road Lot # 156 | | Anchorage | AK | 99504 |
| Gary Smith / Terry Monzulla | 705 Muldoon Road Lot # 138 | | Anchorage | AK | 99504 |
| GATE CITY GLASS CO INC | PO BOX 8945 | | GREENSBORO | NC | 27419 |
| GCA Services Group of NC, Inc. | 1350 Euclid Avenue | Suite 1500 | Cleveland | OH | 44115 |
| GCI CABLE TV | PO BOX 196609 | | ANCHORAGE | AK | 99519-6609 |
| GDS ASSOCIATES INC | 1850 PARKWAY PLACE STE 800 | | MARIETTA | GA | 30067 |
| General Electric Transportation | Karen Staudt, Lease Admin. | 6860 No Dallas Prkwy, Ste 700 | Plano | TX | 75024 |
| General Electric Transportation | 222 South 15th Street | Suite 502 - South Tower | Omaha | NE | 68102 |
| GENERAL MECHANICAL INC | 9135 KING STREET | | ANCHORAGE | AK | 99515 |
| General Nutrition Center #763 | GNC #0763 - Orchards Mall | 300 Sixth Avenue | Pittsburg | PA | 15222-0000 |
| George & Carol Piaskowski | 705 Muldoon Road Lot # 198 | | Anchorage | AK | 99504 |
| George Romero | 100 McCarrey Street Lot T-01 | | Anchorage | AK | 99508 |
| George Shangan | 705 Muldoon Road Lot # 9 | | Anchorage | AK | 99504 |
| George Wilson | 705 Muldoon Road Lot # 1 | | Anchorage | AK | 99504 |
| Geraghty O'Loughlin & Kenny APC | 55 East Fifth St. Suite 1100 | | St Paul | MN | 55101 |
| Gertraud Fronius | 905 Muldoon Road Lot # A-45 | | Anchorage | AK | 99504 |
| GEXA ENERGY | PO BOX 659410 | | SAN ANTONIO | TX | 78265 |
| Gina M. Rogers | 2 Centerview Drive | Suite 51 | Greensboro | NC | 27407 |
| GIROT, DARLENE | 100 McCarrey Street Lot T-10 | | Anchorage | AK | 99508 |
| GLACIER SIGN & LIGHTING INC | 1720 E 59TH | | ANCHORAGE | AK | 99507 |
| Glam Life Boutique | Lisa King Elliott | 1235 South Crystal Avenue | Benton Harbor | MI | 49022 |
| Glen Erickson | 905 Muldoon Road Lot # A-57 | | Anchorage | AK | 99504 |
| Global Language Institute | 340 Cedar Street, Suite 25 | | St Paul | MN | 55101 |
| GNC - Leigh Mall #2476 | Rent Payables Dept | 300 Sixth Avenue | Pittsburg | PA | 15222 |
| GNC #3374 | Rent Payables Dept | 300 Sixth Avenue | Pittsburg | PA | 15222 |
| GNC #5276 - NW Mall | Attn: Holly Bliss | 300 Sixth Avenue | Pittsburgh | PA | 15222 |
| GNC #KK 5320 - Greenville Mall | GNC #KK 5320 - Greenville Mall | 300 Sixth Avenue | Pittsburgh | PA | 15222 |
| GNC-5th St. Skyway #K3069 | | 300 Sixth Avenue | Pittsburgh | PA | 15222 |
| GOLDEN TRIANGLE SWMA | 1311 INDUSTRIAL PARK RD | | COLUMBUS | MS | 39701 |
| GRAINGER | DEPT 866268444 | | PALATINE | IL | 60038-0001 |
| Graves Investigations, Inc. | Kerry A. Graves | Post Office Box 49917 | Greensboro | NC | 27419 |
| GRAY ELECTRIC INC | 29 SEABRO AVE | | NORTH AMITYVILLE | NY | 11701 |
| Gray Television WIBW TV | 631 SW Commerce Place | | Topeka | KS | 66615 |
| GRAYBAR | 12431 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-2431 |

# Sequoia Investments XVIII, LLC
## Accounts Payable as of 10/09/11

| | | | | | |
|---|---|---|---|---|---|
| Great Alaska Smoke Shop #1871 (Safeway) | 1121 124th Avenue NE | | Bellevue | WA | 98005-2101 |
| Great Stops, LLC | Attn: Phil Kleinman | 2302 W. Meadowview Rd, Ste 116 | Greensboro | NC | 27407 |
| Greater Topeka Chamber Of Commerce | 120 SE 6th Street, Suite 3-110 | | Topeka | KS | 66603 |
| Greater Topeka Chamber Of Commerce-Ste110 | 120 SE 6th Street, Suite 3-100 | | Topeka | KS | 66603 |
| Green Dragon Imports | | 3101 Penland Parkway, Unit E-12 | Anchorage | AK | 99508 |
| GREEN EARTH LANDWORKS LLC | 5440 B STREET | | ANCHORAGE | AK | 99508 |
| GREENVILLE MALL MARKETING | 1651 HWY 1 | | GREENVILLE | MS | 38704 |
| GREENVILLE WATER DEPT | PO BOX 897 | | GREENVILLE | MS | 38702-0897 |
| Gregg Electric Company | 3521 North 22nd Street | | Lincoln | NE | 68521 |
| Gregory Gallagher | 229 East Lathrop Lot #41 | | Evansville | WY | 82636 |
| GRIFFIN CAPITAL CORP c/o | 101 EAST FIFTH ST #1700 | | ST PAUL | MN | 55101 |
| Groucho's Deli | 2265 Sunset Blvd, Unit 70 | Sunset Shopping Center | West Columbia | SC | 29169 |
| GSA - CNCS (Block C) | | Post Office Box 17181 | Ft. Worth | TX | 17181 |
| GSA - Dept of Agriculture | PO #AG-3K06-P-11-0085 | 1280 Maryland Ave SW, Ste 580C | Washington | DC | 20024-2254 |
| GSA - DOL (Block B) | Post Office Box 17181 | | Ft. Worth | TX | 17181 |
| GSA - EEOC (#GS-04B-41014) | 2303 W. Meadowview Rd | Suite 201 | Greensboro | NC | 27407 |
| GSA - HUD (#GS-04B-41100) | 77 Forsyth Street, Room 500 | | Atlanta | GA | 30303 |
| GSA - ICE (#GS-04B-48127) | Lease ID #V463R-0306 | 77 Forsyth Street, Suite 500 | Atlanta | GA | 30303 |
| GSA - IRS (#GS-04B-31098) | 401 W. Peachtree Street NW | | Atlanta | GA | 30365 |
| GSA - IRS (#GS-04B-31098) | 401 West Peachtree St NW | | Atlanta | GA | 30365 |
| GSA - IRS (Block A) (06-B-60008) | | Post Office Box 17181 | Ft. Worth | TX | 17181 |
| GSA - Lease #GS-06P 40025 | Federal Marshal Office | 222 South 15th St, Suite 230 | Omaha | NE | 68102 |
| GSA - SSA (#GS-04B-61124) | Realty Services Division | 77 Forsyth St, Suite 500 | Atlanta | GA | 30303 |
| GSA - VA (#VA-101-10-RP-0099) | 120 SE 6th Street | Townsite Plaza II, Suite 102 | Topeka | KS | 66603 |
| GSA DOL (#GS-06-01018) | 222 South 15th Street | Suite #S-504 | Omaha | NE | 68102 |
| GSA NLRB (#GS-04B-46137) | Sydney A. Lee | 1099 14th St., NW, Ste. 6114 | Washington | DC | 20570 |
| GSA-DCMA (#GS-04B-43244) | 1500 Pinecroft | Suite 101 | Greensboro | NC | 27407 |
| GSA-DHS/FPS (#GS-04B-43244) | Lease #GS-04B-43244 | 2301 W Meadowview Rd, Ste 130 | Greensboro | NC | 27407 |
| GSA-FDA/DOL (#GS-04B-43244) | FDA & DOL | 2301 W. Meadowview Rd. Ste 103 | Greensboro | NC | 27407 |
| GSA-TIGTA (Lease #GS-04B-43129) | 1500 Pinecroft Rd. | Suite 220 | Greensboro | NC | 27407 |
| GSA-USACE (#DACA21-5-10-1119) | Attn: RE-L - Corps of Eng's | Post Office Box 889 | Savannah | GA | 21402-0889 |
| GSC Management | Attn: Gail Culpepper | 1404 Old Aberdeen Road, Ste 41 | Columbus | MS | 39705 |
| GSS North America (Siemens) | a Division of Siemens Corp. | 186 Wood Avenue South | Iselin | NJ | 08830 |
| GUARANTEED SUPPLY COMPANY | PO BOX 36030 | | GREENSBORO | NC | 27416 |
| GUARDIAN ALARM OF MICHIGAN INC | PO BOX 5003 | | SOUTHFIELD | MI | 48086-5003 |
| GUARDIAN SECURITY SYSTEMS | 2600 SEWARD HWY | | ANCHORAGE | AK | 99503 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 | | CHARLOTTE | NC | 28272-1072 |
| Guindon Insurance Agency | 55 East Fifth St., Suite 1210 | | St Paul | MN | 55101 |
| Gustavo Nunez | 705 Muldoon Road Lot # 141 | | Anchorage | AK | 99504 |
| H & R Block #1940 | Colliers Turley Martin Tucker | 721 Emerson Road, Suite 300 | St Louis | MO | 63141 |
| H&H Mini Golf | | 300 Early Blvd | Early | Tx | 76802 |
| H. B. Fuller Company | Attn: Accounts Payable | Post Office Box 64443 | St Paul | MN | 55164-0443 |

| | | | | | |
|---|---|---|---|---|---|
| H. Earl Clack Memorial Museum | Elaine Morse - President | Post Office Box 1496 | Havre | MT | 59501 |
| HALL FLOOR COVERING | 3412 N W FREDITH | | TOPEKA | KS | 66618 |
| Hampton Roads Messenger | Attn: Angela Jones | P.O. Box 10354 | Norfolk | VA | 23513 |
| Handbags & Accessories | Zuhair Alsmadi, Owner | 1200 Columbine, #F-42 | Anchorage | AK | 99508 |
| Hands of Talent | Eve and George Mugambi, Owners | 1570 Eustis Street, #304 | Lauderdale | MN | 55108 |
| Hardee's #1501552 | Real Estate Asset Management | 1325 North Anaheim Blvd. | Anaheim | CA | 92801-1202 |
| Harding & Shultz PC, LLO | 121 S 13th St Ste 800 | PO Box 82028 | Lincoln | NE | 68501-2028 |
| Harleysville Mutual Insurance | 355 Maple Avenue | | Harleysville | PA | 19438 |
| HARMON INC | PO BOX 74794 | | CHICAGO | IL | 60694-4794 |
| HARVARD MAINTENANCE INC | 570 SEVENTH AVE | | NEW YORK | NY | 10018 |
| Havre Health Foods | Kevin & Rita Campbell | 1753 US Highway 2 NW, Unit 16 | Havre | MT | 59501 |
| HAYNES ELECTRIC LLC | PO BOX 4561 | | GREENVILLE | MS | 38704-4561 |
| Haywood Ins Agency, Inc. | 2211 W. Meadowview Road | Suite 110 | Greensboro | NC | 27407 |
| Healing Helpers Therapeutic Services | Keisha M. Sloane | 5915 Laurel Creek Court | Greensboro | NC | 27405 |
| Healthcare Com. 1-REX, Inc. | Calvert St. Capital Partners | 2601 Scott Ave, Suite 600 | Ft Worth | TX | 76103 |
| HealthEast | 1690 University Avenue West | Suite 400 | St. Paul | MN | 55104 |
| HEART OF TEXAS MECHANICAL CONTRACTI | 203 CORDELL | | BROWNWOOD | TX | 76801 |
| Heartland Crop Insurance, Inc. | Townsite Plaza II - Suite 210 | 120 SE 6th Street | Topeka | KS | 66603 |
| Heartland Crop Insurance, Inc. | Townsite Plaza - Suite 210 | 120 Se 6th Street | Topeka | KS | 66603 |
| HEARTLAND MALL MARKETING | 300 EARLY BLVD | | EARLY | TX | 76802 |
| Heathe Hakenwerth | 229 East Lathrop Lot #175 | | Evansville | WY | 82636 |
| Heather Christopher | 229 East Lathrop Lot #100 | | Evansville | WY | 82636 |
| Heather Kitchen | 2306 West Meadowview Road | Suite 106 | Greensboro | NC | 27407 |
| Heen Law Office | 1033 'O' Street, Suite 608 | | Lincoln | NE | 68508 |
| HELGET GAS PRODUCTS | PO BOX 24246 | | OMAHA | NE | 68124-0246 |
| Helm & Associates | 2216 West Meadowview Road | Suite 100 | Greensboro | NC | 27407 |
| HEMPEL SHEET METAL, INC | 1255 SOUTH 13TH STREET | | OMAHA | NE | 68108 |
| Henderson, Stewart & Company, P.A. | 2426 Reynolda Road | Suite 235 | Winston-Salem | NC | 27106 |
| Herbergers - Store #317 | Attn: Accounts Payable | Post Office Box 2821 | York | PA | 17405 |
| Hi Line RadioShack | B-Jenko, Inc. | 1240 Cleveland Avenue | Havre | MT | 59501 |
| Hibbett Sporting Goods #30 | Attn: Lease Administrator | 451 Industrial Lane | Birmingham | AL | 35211-0000 |
| Hibbett's Sporting Goods #329 | Attn: Lease Payables | 451 Industrial Lane | Birmingham | AL | 35211-0000 |
| HICKEY/ Tiarra Kousen | 905 Muldoon Road Lot # A-35 | | Anchorage | AK | 99504 |
| Highway Oil, Inc. | Paul McFann | 534 South Kansas Ave, Ste 1200 | Topeka | KS | 66603 |
| HILL & COMPANY INC | 1424 SE MONROE | | TOPEKA | KS | 66612 |
| Hill Financial Services | 534 South Kansas Avenue | Suite 1410 | Topeka | KS | 66603 |
| Hindsite Software, LLC | 55 East Fifth Street | Suite 550 | St. Paul | MN | 55101 |
| Hlee Vang | 905 Muldoon Road Lot # A-88 | | Anchorage | AK | 99504 |
| HNTB | 222 South 15th Street | | Omaha | NE | 68102 |
| Hobby Lobby #184 | Attn: Real Estate Dept | 7707 SW 44th Street | Oklahoma City | OK | 73179-0000 |
| HOLIDAY VILLAGE MALL MARKETING | 1753 HWY 2 NW | | HAVRE | MT | 59501 |
| HOLIDAY VILLAGE PETTY CASHIER | PO BOX 52 | | HAVRE | MT | 59501 |

| | | | | | |
|---|---|---|---|---|---|
| Holliday's Fashions | Holliday General Service Corp | 4841 Summer Avenue | Memphis | TN | 38122 |
| Holly Hendershot | 229 East Lathrop Lot #70 | | Evansville | WY | 82636 |
| Hollywood Theater | Attn: Lease Payables-Early, Tx | 919 SW Taylor St, Suite 800 | Portland | OR | 97205 |
| HOME DEPOT CREDIT SERVICES-1672 | PO BOX 183175 | | COLUMBUS | OH | 43218-3175 |
| Home of Second Chances | Cynthia Jones, Director | 2300 W Meadowview Rd, #206 | Greensboro | NC | 27407 |
| Home Run Realty Group | Attn: Barbara Bethea | 2216 W. Meadowview Rd Ste 113 | Greensboro | NC | 27047 |
| Honor Credit Union | 2920 Lakeview Avenue | | St Joseph | MI | 49085 |
| Hood Wings | B.O.H., LLC | 9138 Arlon Street, #A3-355 | Anchorage | AK | 97501 |
| Hope Higgens / Jonathan Higgens | 705 Muldoon Road Lot # 219 | | Anchorage | AK | 99504 |
| HORIZON ROOFING INC | 2010 COUNTY ROAD 137 | | WAITE PARK | MN | 56387 |
| Houa Vang | 705 Muldoon Road Lot # 186 | | Anchorage | AK | 99504 |
| HUEBSCH LAUNDRY CO | PO BOX 904 | | EAU CLAIRE | WI | 54702-0904 |
| Hugo Rosales | 229 East Lathrop Lot #1 | | Evansville | WY | 82636 |
| Hunan Garden Restaurant | Joseph Chuang | 380 Cedar Street | St Paul | MN | 55101 |
| I Love Berry | Eun M. Kwon & Myong J. Kim | 2541 Brookstone Loop | Anchorage | AK | 99515 |
| Ian's Game Paradise | Ian Clark | 2884 East 42nd Avenue | Anchorage | AK | 99508 |
| IBM | Attn: Rent Payables Dept | 3200 Windy Hill Road | Atlanta | GA | 30339 |
| Ice Berry | Chang Kevin & Jamie Lee | 6020 Old Seward Highway | Anchorage | AK | 99518 |
| Ice House | Ice House - Greenville Mall | 968 Highland Hills Drive | Grenada | MS | 38901 |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19031 | SPRINGFIELD | IL | 62794-9031 |
| ILLUMINATING TECHNOLOGIES INC | PO BOX 41014 | | GREENSBORO | NC | 27419 |
| In Styles Salon and Spa | Aeo Joy Stephenson | 3101 Penland Parkway, #F-14 | Anchorage | AK | 99508 |
| INC VILLAGE OF FREEPORT | 46 NORTH OCEAN AVE | | FREEPORT | NY | 11520 |
| INDIANA MICHIGAN POWER | PO BOX 24407 | | CANTON | OH | 44701-4407 |
| INNERSPACE STUDIOS LTD | PO BOX 83557 | | LINCOLN | NE | 68501 |
| Institute for Family Services | 4035 University Parkway | Suite 101 | Winston Salem | NC | 27106 |
| Institute for Family Services | Attn: Wanda Lynch | 2 Centerview Drive, Suite 300 | Greensboro | NC | 27407 |
| Integrity Accounting Services, Inc. | 3918 Harrison Creek Court | | Mishawaka | IN | 46544 |
| Integrity Computer Systems | 8050 Pioneer Drive, Unit 1205 | | Anchorage | AK | 99504 |
| INTEGRYS ENERGY SERVICES OF TEXAS L | PO BOX 10208 | | GREEN BAY | WI | 54307-0208 |
| Inter-City Bank | Inter-City Bank - Accts Pyble | 823 Riverview Drive | Benton Harbor | MI | 49022-0000 |
| INTERNET NEBRASKA | PO BOX 5301 | | LINCOLN | NE | 68505-5301 |
| ISS FACILITY SERVICES - KANSAS CITY | PO BOX 802277 | | KANSAS CITY | MO | 64180-2277 |
| Ivan Meek | 229 East Lathrop Lot #21 | | Evansville | WY | 82636 |
| Ivance Company, Inc. | 55 East Fifth St., Suite 1050 | | St Paul | MN | 55101 |
| Ivory Lindsey | 229 East Lathrop Lot #136 | | Evansville | WY | 82636 |
| J W ERICKSON CONSTRUCTION CO | 55 EAST 5th ST | | ST PAUL | MN | 55101 |
| J. W. Erickson Construction | Alliance Bank Center | 55 East 5th St, #LL-10 | St Paul | MN | 55101 |
| Jackie Caughie | 229 East Lathrop Lot #6 | | Evansville | WY | 82636 |
| Jackson-Hewitt Tax Service | Jackson-Hewitt Tax Service | Post Office Box 50607 | Summerville | SC | 29485 |
| Jacob & Corrine Furniture | Sharone Azizian, President | 59 South Main Street | Freeport | NY | 11520 |
| Jacqueline Sena | 705 Muldoon Road Lot # 59 | | Anchorage | AK | 99504 |

| | | | | | |
|---|---|---|---|---|---|
| Jai Yang / Mai Lor (310-2491) | 705 Muldoon Road Lot # 212 | | Anchorage | AK | 99504 |
| James Brady | 229 East Lathrop Lot #122 | | Evansville | WY | 82636 |
| James Chesnut | 229 East Lathrop Lot #30 | | Evansville | WY | 82636 |
| James Crittenden | 229 East Lathrop Lot #38 | | Evansville | WY | 82636 |
| James Goodman | 229 East Lathrop Lot #5 | | Evansville | WY | 82636 |
| James Johnson | 229 East Lathrop Lot #132 | | Evansville | WY | 82636 |
| James Lemke | 229 East Lathrop Lot #75 | | Evansville | WY | 82636 |
| James Seiner | 229 East Lathrop Lot #172 | | Evansville | WY | 82636 |
| JAMES STANTON | PO BOX 77702 | | GREENSBORO | NC | 27417 |
| James Wright | 229 East Lathrop Lot #181 | | Evansville | WY | 82636 |
| Jamie Lynch | 905 Muldoon Road Lot # A-07 | | Anchorage | AK | 99504 |
| Jane Yang/ TOU VANG | 905 Muldoon Road Lot # A-40 | | Anchorage | AK | 99504 |
| Janet Coffman | 705 Muldoon Road Lot # 30 | | Anchorage | AK | 99504 |
| JANITORS SUPPLY & PAPER CO INC | PO BOX 398 | | GREENVILLE | MS | 38702-0398 |
| Jason Thompson | 705 Muldoon Road Lot # 180 | | Anchorage | AK | 99504 |
| Jay Gottshalk | 905 Muldoon Road Lot # A-23 | | Anchorage | AK | 99504 |
| Jay hallock | 229 East Lathrop Lot #108 | | Evansville | WY | 82636 |
| Jay MOua/Ma Her | 905 Muldoon Road Lot # A-63 | | Anchorage | AK | 99504 |
| JC Penney - Store #1829 | Leigh Mall Location | Post Office Box 10001 | Dallas | TX | 75301-2105 |
| JC Penney #1141 | Attn: Rent Department | Post Office Box 10001 | Dallas | TX | 75301-1104 |
| JcJJ Management Company | 1800 Pipestone | Suite M2-Orchards Mall | Benton Harbor | MI | 49022 |
| JCPenney - Store #708 | Real Estate Dept - Prop Mgmt | P.O. Box 10001   M/S 2104 | Dallas | TX | 75031-2104 |
| JCPenney #0536-3 | Rent Department | Post Office Box 10001 | Dallas | TX | 75301-1104 |
| JD Berry | 905 Muldoon Road Lot # A-13 | | Anchorage | AK | 99504 |
| Jean Marie Olsen - 727-1723 | 705 Muldoon Road Lot # 25 | | Anchorage | AK | 99504 |
| Jeanette Seybert | 705 Muldoon Road Lot # 170 | | Anchorage | AK | 99504 |
| Jennifer Prickett | 229 East Lathrop Lot #176 | | Evansville | WY | 82636 |
| Jenny Redmon | 229 East Lathrop Lot #3 | | Evansville | WY | 82636 |
| Jerabek's New Bohemian | Russell Spangler | 63 West Winifred St. | Saint Paul | MN | 55107 |
| Jeremy Johnson | 229 East Lathrop Lot #147 | | Evansville | WY | 82636 |
| Jeremy Nabor | 229 East Lathrop Lot #171 | | Evansville | WY | 82636 |
| Jessica Highum | 229 East Lathrop Lot #72 | | Evansville | WY | 82636 |
| Jessica Rendon & Johnny Rendon | 705 Muldoon Road Lot # 36 | | Anchorage | AK | 99504 |
| Jewelry & Gifts | Attn: Aftab Memon | 303 Holly Cove | Columbus | MS | 39705 |
| JMT, Inc. | 3071 Pearl Road | Suite 12 | Medina | OH | 44256 |
| Joan Robinson | 229 East Lathrop Lot #80 | | Evansville | WY | 82636 |
| Jo-Ann Stores, Inc. - #1593 | Attn:  Accounts Payable #1593 | 5555 Darrow Road | Hudson | OH | 44236 |
| Jo-Ann Stores, Inc. #884 | Attn: Accounts Payable #0884 | 5555 Darrow Road | Hudson | OH | 44236 |
| Joanne Barr | 905 Muldoon Road Lot # A-41 | | Anchorage | AK | 99504 |
| Jody Porras | 229 East Lathrop Lot #188 | | Evansville | WY | 82636 |
| Joe Cruzen | 229 East Lathrop Lot #34 | | Evansville | WY | 82636 |
| Joey Mitchell | 229 East Lathrop Lot #94 | | Evansville | WY | 82636 |

| | | | | | |
|---|---|---|---|---|---|
| John Boddie Legal Associates | 6778 Hockett Trail | | Randleman | NC | 27317 |
| John O'Brian Auto Care, Inc. | 2216 West Meadowview Road | Suite 120 | Greensboro | NC | 27405 |
| John Vogt as of 4/16/2010 | 905 Muldoon Road Lot # A-10 | | Anchorage | AK | 99504 |
| John Young | 705 Muldoon Road Lot # 147 | | Anchorage | AK | 99504 |
| Johnny Carson School Theater & Film | University Of Nebraska-Lincoln | 215 Temple Building | Lincoln | NE | 68588-0201 |
| Johnson Hardware | PO Box 3628 | | Omaha | NE | 68103 |
| JONES & COLVER LLC | 3201 C STREET; SUITE 203 | | ANCHORAGE | AK | 99503 |
| JONES LANG LASALLE AMERICAS | 33492 TREASURY CENTER | | CHICAGO | IL | 60694-3400 |
| JONES LANG LASALLE BROKERAGE INC | PO BOX 71700 | | CHICAGO | IL | 60694 |
| Jose Angel Marqueda / Stephanie Lanz | 905 Muldoon Road Lot # A-80 | | Anchorage | AK | 99504 |
| Jose Martinez | 229 East Lathrop Lot #54 | | Evansville | WY | 82636 |
| Joseph Malone | 905 Muldoon Road Lot # A-79 | | Anchorage | AK | 99504 |
| Joseph Simmons | 705 Muldoon Road Lot # 184 | | Anchorage | AK | 99504 |
| Josh Dulaney | 229 East Lathrop Lot #89 | | Evansville | WY | 82636 |
| Joshua Barnett Cook | 2300 W. Meadowview Rd. | Suite 107 | Greensboro | NC | 27407 |
| Journeys #610 | Attn: Corp Lease Control | Post Office Box 941 | Nashville | TN | 37002 |
| Joyce Engineering, Inc. | Attn: Penny S. Spencer | 1604 Owenby Lane | Richmond | VA | 23220 |
| Joyce Miguel | 705 Muldoon Road Lot # 43 | | Anchorage | AK | 99504 |
| Joys Corner | Lae or Nouxom Keobouala | 3101 Penland Parkway, #G-30 | Anchorage | AK | 99508 |
| JPE Pharmacy | Accounts Payable | 51 South Main Street | Freeport | NY | 11520-0000 |
| Judy Dennis / Donna Nielsen | 705 Muldoon Road Lot # 14 | | Anchorage | AK | 99504 |
| Julio Encarnacion | 905 Muldoon Road Lot # A-27 | | Anchorage | AK | 99504 |
| Julius B. Nelson & Son, Inc. | 962 Central Avenue N.E. | | Minneapolis | MN | 55413 |
| Jumping G's | Rod and Melody Taylor | 96 12th Avenue North | Columbus | MS | 39705 |
| KA Business Inteests, LLC | Mr. Khalil Ahmad | 5390 Cleveland Avenue | Stevensville | MI | 49127 |
| KANSAS GAS SERVICE | PO BOX 219046 | | KANSAS CITY | MO | 64121-9046 |
| Kansas Health Solutions, Inc. | 534 South Kansas Avenue | Suite 600 | Topeka | KS | 66603 |
| KANSAS PARTNERSHIP OR S CORPORATION TAX | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. | TOPEKA | KS | 66699-4000 |
| Kansas Real Estate Commission | 120 East 6th Street | Suite 3-200 | Topeka | KS | 66603 |
| Kao Vang | 705 Muldoon Road Lot # 10 | | Anchorage | AK | 99504 |
| Kao Yang | 705 Muldoon Road Lot # 133 | | Anchorage | AK | 99504 |
| Kao Yang | 905 Muldoon Road Lot # A-59 | | Anchorage | AK | 99504 |
| Karen R. Billingsley, LMBT | 2 Centerview Drive | Suite 32 | Greensboro | NC | 27407 |
| Karen's Hallmark | Mr. George Wintz, President | Post Office Box 581669 | Minneapolis | MN | 55458 |
| Kathleen McCord | 705 Muldoon Road Lot # 77 | | Anchorage | AK | 99504 |
| Kathy Stephan | 905 Muldoon Road Lot # A-25 | | Anchorage | AK | 99504 |
| Katie Flury-Murray | 229 East Lathrop Lot #113 | | Evansville | WY | 82636 |
| KBG Media Enterprise, Inc. | 3 Centerview Drive | Suite 240 | Greensboro | NC | 27407 |
| KCVT Radio | 534 South Kansas Avenue | Suite 930 | Topeka | KS | 66603 |
| Kedrick R. Garland, Sr. | 8 Treeble Court | | Greensboro | NC | 27406-5375 |
| Kenneth Manor | 705 Muldoon Road Lot # 15 | | Anchorage | AK | 99504 |
| Kent D. Murray, DC | 56 East 6th Street, Suite 402 | | St Paul | MN | 55101 |

| | | | | | |
|---|---|---|---|---|---|
| Ker Lee / Mai Chia Vang | 905 Muldoon Road Lot # A-72 | | Anchorage | AK | 99504 |
| Kevin Harpole | 100 McCarrey Street Lot TA-12 | | Anchorage | AK | 99508 |
| Kevin Jimenez | 905 Muldoon Road Lot # A-64 | | Anchorage | AK | 99504 |
| Kevin Mathina | 229 East Lathrop Lot #117 | | Evansville | WY | 82636 |
| KEY MASTERS OF GREATER | 3422 LEAVENWORTH | | OMAHA | NE | 68105-1917 |
| Khamuanh Vanxay | 905 Muldoon Road Lot # A-61 | | Anchorage | AK | 99504 |
| Kiddie Koncepts | CTM Group, Inc. | 13 Red Roof Lane, Unit #1-A | Salem | NH | 03079 |
| Kids on Stage | Doug Fordyce Productions, LLC | Post Office Box 224 | Stevensville | MI | 49127 |
| Kim Harris | 229 East Lathrop Lot #26 | | Evansville | WY | 82636 |
| KINGS III OF AMERICA INC | 751 CANYON DR #100 | | COPPELL | TX | 75019 |
| Kirill Kirillov - 232-0435 | 705 Muldoon Road Lot # 83 | | Anchorage | AK | 99504 |
| Kirkland's #243 | Attn: Accounting Dept. | 431 Smith Lane | Jackson | TN | 38301 |
| Kirkland's #299 | Attn: Accounting Dept. | 431 Smith Lane | Jackson | TN | 38301 |
| Kohake, Deutscher | 120 SE 6th Street | Suite 4-112 | Topeka | KS | 66603 |
| Kor MOua (2/27/03) | 705 Muldoon Road Lot # 78 & 79 | | Anchorage | AK | 99504 |
| Koronis Fabricating, Inc. | Fifth St Center - Tower | 55 East Fifth Street, Ste 1250 | St Paul | MN | 55101 |
| Kou Her / Ker Thao | 705 Muldoon Road Lot # 136 | | Anchorage | AK | 99504 |
| KPMG, LLP | Stella Carlton, Lease Admin | Three Chestnut Ridge Road | Montvale | NJ | 07645-0435 |
| KS Health Consumer Coalition | | 534 S. Kansas Ave, Ste 335 | Topeka | KS | 66603 |
| KS Information Consortium | 534 S. Kansas Ave, Suite 1210 | | Topeka | KS | 66603 |
| Kurt Kamletz-Karen Boyles | 905 Muldoon Road Lot # A-29 | | Anchorage | AK | 99504 |
| L.A. Nails | Northway Mall | 3101 Penland Parkway, #G-28 | Anchorage | AK | 99508 |
| La Chang | 705 Muldoon Road Lot # 200 | | Anchorage | AK | 99504 |
| La Change | 905 Muldoon Road Lot # A-08 | | Anchorage | AK | 99504 |
| La Vang and Chao Yang | 905 Muldoon Road Lot # A-15 | | Anchorage | AK | 99504 |
| Lakeside Books | Amber K. Kempf | 6686 Sunset Drive | Coloma | MI | 49038 |
| Lamp Development, LLC | 534 South Kansas Avenue | Suite 110 | Topeka | KS | 66603 |
| Lana Anderson (renting) - Erlon Coelho | 905 Muldoon Road Lot # A-74 | | Anchorage | AK | 99504 |
| LANCASTER COUNTY TREASURER | 555 SOUTH 10TH ST #102 | | LINCOLN | NE | 68508 |
| Lao Thao | 705 Muldoon Road Lot # 24 | | Anchorage | AK | 99504 |
| Laplatney | 229 East Lathrop Lot #193 | | Evansville | WY | 82636 |
| Laporte, Phyllis | 705 Muldoon Road Lot # 84 | | Anchorage | AK | 99504 |
| Larry Neeman | 229 East Lathrop Lot #133 | | Evansville | WY | 82636 |
| Larry O'Dell, CPA, PC | 1320 Westgate Center Drive | | Winston Salem | NC | 27103 |
| Larry Sutton | 229 East Lathrop Lot #139 | | Evansville | WY | 82636 |
| Laticia Hurtado | 229 East Lathrop Lot #58 | | Evansville | WY | 82636 |
| Latisha Wilson | 229 East Lathrop Lot #137 | | Evansville | WY | 82636 |
| LAURA A RAMSEY DBA | PO BOX 232806 | | ANCHORAGE | AK | 99523 |
| Laurie Hannan | 229 East Lathrop Lot #73 | | Evansville | WY | 82636 |
| Law Library | | | | | |
| Law Offices of Lee & Smith | Michael Lee | P. O. Box 2229 | Spartanburg | SC | 29304 |
| Law Offices of Richard M. Pearman Jr | 2211 West Meadowview Road | Suite 108 | Greensboro | NC | 27407 |

| | | | | | |
|---|---|---|---|---|---|
| LE BARBER, INC | 1196 EAST NAPIER AVENUE | | BENTON HARBOR | MI | 49022 |
| Le Nails-Dat Tan Vo | Dat Tan Vo & Thuy Thu Nguyen | 300 Early Blvd, Unit #10 | Early | TX | 76802 |
| Lea Wales | 229 East Lathrop Lot #179 | | Evansville | WY | 82636 |
| Lee & Moua | 705 Muldoon Road Lot # 46 | | Anchorage | AK | 99504 |
| Lee Mai Vang / Bee Vang | 905 Muldoon Road Lot # A-30 | | Anchorage | AK | 99504 |
| Lee Vang | 705 Muldoon Road Lot # 129 & 130 | | Anchorage | AK | 99504 |
| Lee Yang | 905 Muldoon Road Lot # A-84 | | Anchorage | AK | 99504 |
| Leeann Chin Incorporated | 3600 American Blvd West | | Bloomington | MN | 55431 |
| Legacy Community Church | 3322 Timberwolf Avenue | | High Point | NC | 27265 |
| LEIGH MALL MARKETING | 1404 OLD ABERDEEN RD | | COLUMBUS | MS | 39705 |
| Lelani Remage | 100 McCarrey Street Lot T-02 | | Anchorage | AK | 99508 |
| Leroy Shaw | 229 East Lathrop Lot #82 | | Evansville | WY | 82636 |
| Le-Sueur | 905 Muldoon Road Lot # A-34 | | Anchorage | AK | 99504 |
| Lezama-Lester & Associates, LLC | 2216 West Meadowview Road | Suite 205 | Greensboro | NC | 27405 |
| Lia Chang & Sheng lee (Tenant) | 705 Muldoon Road Lot # 116 | | Anchorage | AK | 99504 |
| Libertad Mena aka Liberstand Nunez | 705 Muldoon Road Lot # 171 | | Anchorage | AK | 99504 |
| LIFE SAFETY SYSTEMS | 3700 74TH AVE NORTH | | BROOKLYN PARK | MN | 55443 |
| Lincoln Electric System | PO Box 80869 | | Lincoln | NE | 68501 |
| Lincoln Glass, Inc | 1624 South 17th | | Lincoln | NE | 68502 |
| Lincoln Lock & Safe | 725 South 11th St | | Lincoln | NE | 68508-3209 |
| Lincoln Midwest Ballet | 8025 Waterford Circle | | Lincoln | NE | 68506 |
| Lincoln National Life Insurance | 4900 Koger Boulevard, Ste 150 | | Greensboro | NC | 27407 |
| LINCOLN WATER SYSTEM | 555 SOUTH 10TH ST | | LINCOLN | NE | 68508 |
| Linda Tonia | 905 Muldoon Road Lot # A-24 | | Anchorage | AK | 99504 |
| LINDYSPRING SYSTEMS | PO BOX 2322 | | BROWNWOOD | TX | 76804 |
| LINDYSPRING WATER | 115 NW VAN BUREN STREET | | TOPEKA | KS | 66603-3315 |
| Lisa Taylor & Kenneth Taylor | 905 Muldoon Road Lot # A-22 | | Anchorage | AK | 99504 |
| Liska and Ben Dinardo | 905 Muldoon Road Lot # A-73 | | Anchorage | AK | 99504 |
| Loeo Garbutt | 229 East Lathrop Lot #151 | | Evansville | WY | 82636 |
| Lone Mountain Truck Leasing | 222 South 15th Street | Suite 1302 - South Tower | Omaha | NE | 68102 |
| Long Thao | 705 Muldoon Road Lot # 64 | | Anchorage | AK | 99504 |
| Lor Lee | 705 Muldoon Road Lot # 4 | | Anchorage | AK | 99504 |
| Lor Xeng Xuong / Soua Chang | 705 Muldoon Road Lot # 145 | | Anchorage | AK | 99504 |
| Lorena Cornella | 229 East Lathrop Lot #184 | | Evansville | WY | 82636 |
| Lorri Lacas | 229 East Lathrop Lot #39 | | Evansville | WY | 82636 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3440 | | BATON ROUGE | LA | 70821-3440 |
| Lovely Nails | dba Lovely Nails | 50 Bonda Cove | Greenville | MS | 38701 |
| Low Saetern | 705 Muldoon Road Lot # 23 | | Anchorage | AK | 99504 |
| Luxie Casuals | Kyong Van Roten, Owner | 7850 Lotus Drive | Anchorage | AK | 99502 |
| Lydia French | 705 Muldoon Road Lot # 151 | | Anchorage | AK | 99504 |
| Lynn's Pull Tabs | Attn: Lynn Reese | 3101 Penland Parkway, Ste E-02 | Anchorage | AK | 99508 |
| M & L Hawaiian BBQ | Lancer Fungchenpen, Owner | 3918 Loon Cove Circle | Anchorage | AK | 99504-5304 |

| | | | | | |
|---|---|---|---|---|---|
| Mae Chang / Vang Chang/Poua Vang | 705 Muldoon Road Lot # 183 | | Anchorage | AK | 99504 |
| Mai Her 12-22-03 | 705 Muldoon Road Lot # 65 | | Anchorage | AK | 99504 |
| Mai Kur Yang | 705 Muldoon Road Lot # 191 | | Anchorage | AK | 99504 |
| Mai Thai Cuisine | Attn: Uraiporn Loyd, President | 2249 Sunset Court | West Columbia | SC | 29169 |
| Mai Thao Her ( 4/03) | 905 Muldoon Road Lot # A-52 | | Anchorage | AK | 99504 |
| MAINE REVENUE SERVICES | PO BOX 1064 | | AUGUSTA | ME | 04332-1064 |
| Maisel Lau | 705 Muldoon Road Lot # 125 | | Anchorage | AK | 99504 |
| Mall Mail Center | USPO | 1800 Pipestone Blvd, #360 | Benton Harbor | MI | 49022 |
| Mall Security Staff Office | | | | | |
| Man Alive Stores, LLC | 85 Metro Way | | Secaucus | NJ | 07094 |
| Manuel Arroyo | 705 Muldoon Road Lot # 34 | | Anchorage | AK | 99504 |
| Mao Tosi dba | Big Tosi Management, LLC | P.O. Box 212606 | Anchorage | AK | 99521 |
| Mariana Rojas | 229 East Lathrop Lot #103 | | Evansville | WY | 82636 |
| Marie's Hallmark Shop | Thomas Majerek, President | 2220 South 11th Street | Niles | MI | 49120 |
| Mark Adams - 351-3960 | 905 Muldoon Road Lot # A-71 | | Anchorage | AK | 99504 |
| Mark/Trece, Inc. | 1 Centerview Drive, Suite 101 | | Greensboro | NC | 27407 |
| Marla Boyle | 905 Muldoon Road Lot # A-02 | | Anchorage | AK | 99504 |
| Marrissa Casias | 229 East Lathrop Lot #196 | | Evansville | WY | 82636 |
| Marsden Building Maintenance | 1717 University Avenue West | | St Paul | MN | 55104-3689 |
| Martha & Khue Xiong | 705 Muldoon Road Lot # 160 | | Anchorage | AK | 99504 |
| Martha Leon and Edgar David Leon | 100 McCarrey Street Lot T-12 | | Anchorage | AK | 99508 |
| Marty's Store For Men (Shelmar) | Marty's - Store #30 | 4841 Summerville Avenue | Memphis | TN | 38122 |
| Mary Esenituk | 705 Muldoon Road Lot # 26 | | Anchorage | AK | 99504 |
| Mary Jane Sjostrom | 229 East Lathrop Lot #130 | | Evansville | WY | 82636 |
| Mathew Edwards | 229 East Lathrop Lot #106 | | Evansville | WY | 82636 |
| Matthew B. Metcalf, Attorney at Law | 120 SE 6th Street | Suite 4-118 | Topeka | KS | 66603 |
| Maurice Bryson | 229 East Lathrop Lot #182 | | Evansville | WY | 82636 |
| Maurice's #1364 | Attn:  Lease Accounting | Post Office Box 629 | Suffern | NY | 10901 |
| May Kou Yang | 705 Muldoon Road Lot # 163 | | Anchorage | AK | 99504 |
| MCCRORY BROTHERS INC | 76 RICHARDSON RD | | COLUMBUS | MS | 39702 |
| McDonald's | 4816 Fable Hill Parkway N | | Hugo | MN | 55038 |
| McDonald's #022-0266 | Lease Accounting #022-0266 | One McDonalds Plaza | Oak Brook | IL | 60521 |
| MCELROY ELECTRIC INC | PO BOX 5005 | | TOPEKA | KS | 66605 |
| MCELROY'S INC | 3209 SW TOPEKA BLVD | | TOPEKA | KS | 66611 |
| McGrath North & Berkowitz Oliver | First Natl Bank Tower Ste 3700 | 1601 Dodge Street | Omaha | NE | 68102 |
| MCLARENS YOUNG INTERNATIONAL | 5555 TRIANGLE PKWY STE 200 | | NORCROSS | GA | 30092-2554 |
| McNeely Pest Control | 2300 West Meadowview Rd. #119 | | Greensboro | NC | 27407 |
| MCNEELY PEST CONTROL, INC | 3490 REYNOLDA ROAD | | WINSTON-SALEM | NC | 27106 |
| MEAD & WHITE ELECTRIC INC | PO BOX 535 | | BRIDGMAN | MI | 49106 |
| Medical Transportation Management, Inc. | 16 Hawk Ridge Drive | | Lake St. Louis | MO | 63367 |
| Mee Her | 100 McCarrey Street Lot T-08 | | Anchorage | AK | 99508 |
| Mee Xiong & Aurora Yang | 705 Muldoon Road Lot # 22 | | Anchorage | AK | 99504 |

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Megan Ober | 229 East Lathrop Lot #86 | | Evansville | WY | 82636 |
| Meijer - Store #41 | A/P Dept - PO #E613589 | Post Office Box 1610 | Grand Rapids | MI | 49501 |
| Melody Adams | 229 East Lathrop Lot #174 | | Evansville | WY | 82636 |
| Melody Sayen | 705 Muldoon Road Lot # 169 | | Anchorage | AK | 99504 |
| Melton Technologies Inc | Charles W. Melton | 7830 North Point Blvd | Winston-Salem | NC | 27106 |
| Meng Cha Xiong | 705 Muldoon Road Lot # 166 | | Anchorage | AK | 99504 |
| Merchant & Gould | 3200 IDS Center | 80 South 8th Street | Minneapolis | MN | 55402 |
| METRO SALES INC | 1620 E 78TH ST | | MINNEAPOLIS | MN | 55423 |
| METROPOLITAN UTILITIES DISTRICT | PO BOX 3600 | | OMAHA | NE | 68103-0600 |
| Meuy Saephan | 705 Muldoon Road Lot # 206 | | Anchorage | AK | 99504 |
| Mey Mim Saephan | 705 Muldoon Road Lot # 172 | | Anchorage | AK | 99504 |
| MICHAEL D DAVIS | 2520 KILKENNY CIRCLE | | ANCHORAGE | AK | 99504 |
| Michael Divens (owner) | 705 Muldoon Road Lot # 57 | | Anchorage | AK | 99504 |
| Michael Fields & Azreale Stewart | 705 Muldoon Road Lot # 177 | | Anchorage | AK | 99504 |
| Michael Xiong (11/1/09) | 705 Muldoon Road Lot # 47 | | Anchorage | AK | 99504 |
| Michele Groesbeck | 705 Muldoon Road Lot # 123 | | Anchorage | AK | 99504 |
| MICHIGAN GAS UTILITIES | PO BOX 659580 | | SAN ANTONIO | TX | 78265-9580 |
| Mid Atlantic Printers, Ltd. | Attn: Lease Administration | 503 Third Street | Alta Vista | VA | 24517 |
| MID SOUTH BATTERY | PO BOX 4907 | | GREENVILLE | MS | 38704 |
| MID SOUTH SIGNS & ELECTRIC INC | 8643 HWY 182 EAST | | COLUMBUS | MS | 39702 |
| MIDWEST PROTECTION SERVICES INC | 7010 N 97TH PLZ CIR STE A | | OMAHA | NE | 68122 |
| MIDWEST REFUSE | PO BOX 660177 | | DALLAS | TX | 75266-0177 |
| Mike Drievold | 229 East Lathrop Lot #20 | | Evansville | WY | 82636 |
| Mike Girot | 100 McCarrey Street Lot T-09 | | Anchorage | AK | 99508 |
| Mike Jones Bail Bond, LLC | 534 South Kansas Avenue | Suite 5 | Topeka | KS | 66603 |
| Mike Locker | 229 East Lathrop Lot #40 | | Evansville | WY | 82636 |
| Mike Mulliken | 100 McCarrey Street Lot TA-05 | | Anchorage | AK | 99508 |
| MILLER ELECTRIC CO | PO BOX 30187 | | OMAHA | NE | 68103-1287 |
| Millicent Rand - 332-1139 | 100 McCarrey Street Lot T-03 | | Anchorage | AK | 99508 |
| Minnesota Convenience Corp. | Richard Stai, President | 56 East Sixth Street | St Paul | MN | 55101 |
| Minnesota State Lottery | 2645 Long Lake Road | | Roseville | MN | 55113 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23050 | | JACKSON | MS | 39225-3050 |
| Misty Cordova | 229 East Lathrop Lot #110 | | Evansville | WY | 82636 |
| Misty Merritt | 229 East Lathrop Lot #76 | | Evansville | WY | 82636 |
| Mize Houser & Company | 534 South Kansas Avenue | Suite 700 | Topeka | KS | 66603 |
| Monolia's Training Academy, Inc. | 2 Centerview Drive | Suite 180 | Greensboro | NC | 27407 |
| Montana Army National Guard (SFRO) | Post Office Box 4789 | | Ft. Harrison | MT | 59363-4769 |
| MOnte Williams | 705 Muldoon Road Lot # 87 | | Anchorage | AK | 99504 |
| Moon Zen | Heartland Mall | 300 Early Blvd, #30 | Early | TX | 76802 |
| Moore, Costello & Hart | 55 East Fifth St., Suite 1400 | | Saint Paul | MN | 55101 |
| Morris, Dr. Edward F. | 2211 West Meadowview Road | Suite 114 | Greensboro | NC | 27407 |
| Moua | 705 Muldoon Road Lot # 78 | | Anchorage | AK | 99504 |

| | | | | | |
|---|---|---|---|---|---|
| Moua Lee | 705 Muldoon Road Lot # 150 | | Anchorage | AK | 99504 |
| Mpact Maintenance & Reliability Solutions | 2300 West Meadowview Drive | Suite 100 | Greensboro | NC | 27407 |
| MS Golden Star Chinese Restaurant Buffet | Zhong Ping Robert Hu, Pres. | 317 Sherwood Drive | Columbus | MS | 39705-0309 |
| MUNICIPAL LIGHT & POWER | PO BOX 196094 | | ANCHORAGE | AK | 99519-6094 |
| Muscular Dystrophy Association | 2306 W. Meadowview Road | Suite 125 | Greensboro | NC | 27407 |
| NAI KAW VALLEY COMMERCIAL | 534 S KANSAS AVE #1108 | | TOPEKA | KS | 66603 |
| NAI Kaw Valley Commercial | 534 South Kansas Avenue | Suite 1108 | Topeka | KS | 66603 |
| Nails Elite | Nails Elite | 1401 Old Aberdeen Rd, #5 | Columbus | MS | 39705 |
| NAMCO Cybertainment | 712 North Central Avenue | Suite B | Wood Dale | IL | 60191 |
| Nancy Andrews (fdba Victory Lube) | Attn:  Nancy Andrews | 1945 South 11th Street | Niles | MI | 49120 |
| Naomi E. Perman | 55 East Fifth Street Ste. 1100 | | St Paul | MN | 55101 |
| National Educ Loan Network, Inc. | Paul Carmack, Facilities Mgr | 121 So 13th Street, Ste 600 | Lincoln | NE | 68508 |
| National Fed of the Blind Nebraska | Carlos Savant | 1026 South 35th Street | Lincoln | NE | 68510 |
| National Multiple Sclerosis Society | Attn: Elizabeth Ruffin | 2211 W. Meadowview Rd, Ste 30 | Greensboro | NC | 27407 |
| National Oilwell Varco, L.P. | P. O. Box 4888 | | Houston | TX | 77210-4888 |
| NATRONA COUNTY TREASURER | PO BOX 2290 | | CASPER | WY | 82602 |
| Nazeroff | 705 Muldoon Road Lot # 112 | | Anchorage | AK | 99504 |
| NC Board Electrolysis Examiner | P.O. Box 13626 | | Greensboro | NC | 21115 |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0645 |
| NC One-Call Center, Inc. | George Glenn | 2300 W. Meadowview Rd, Ste 227 | Greensboro | NC | 27407 |
| NDAS - DEQ | 521 South 14th Street | Suite 500 | Lincoln | NE | 68508 |
| NDAS - Public Service Commission | (Lease #CA-65971214) | 521 South 14th St, Suite 500 | Lincoln | NE | 68508 |
| NDAS-Board Of Examiners | P. O. Box 98940 | | Lincoln | NE | 68509-8940 |
| NDAS-DEQ (#CA-65920584) | 521 South 14th Street | Suite 500 | Lincoln | NE | 68508 |
| NDAS-Library Commission | 521 South 14th Street | Suite 500 | Lincoln | NE | 68508 |
| NDAS-Real Estate Commission | 521 South 14th Street | Suite 500 | Lincoln | NE | 68508 |
| NE DAS/HHS (#CA-65042225) | 521 South 14th Street | The Executive, Suite 500 | Lincoln | NE | 68508-2707 |
| NE DAS/HHS (#CA-65923725) | DAS/HHS - State Building Div | 521 S. 14th St. The Exec. #500 | Lincoln | NE | 68508-2707 |
| NE Dept of AG (CA-65031118) | NE DAS/Dept of Agriculture | Post Office Box 98940 | Lincoln | NE | 68509-8940 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | LINCOLN | NE | 68509-4818 |
| NEBRASKA MACHINERY CO | DEPT 1784 | | DENVER | CO | 80291-1784 |
| NECO | 2900 S 70th | Suite #300 | Lincoln | NE | 68508 |
| NEENAN COMPANY | PO BOX 300408 | | KANSAS CITY | MO | 64130 |
| NEIL HARPER | PO BOX 110891 | | ANCHORAGE | AK | 99511 |
| Neis & Michaux, P.A. | 534 South Kansas Ave | Suite 825 | Topeka | KS | 66603 |
| Nellie Mayer - Daniel Mayer | 705 Muldoon Road Lot # 131 | | Anchorage | AK | 99504 |
| Neuisys, LLC | Attn: Kim Russell | 1500 Pinecroft Road, Suite 212 | Greensboro | NC | 27419 |
| New Asia | Wei Ru & Yuebing Huang | 3101 Penland Parkway, Unit B04 | Anchorage | AK | 99508 |
| New Wine Christian Books | Attn:  Evelyn Johnson | 1753 US Highway 2 NW, #15 | Havre | MT | 59501 |
| NEWELL PAPER COMPANY | PO BOX 1278 | | COLUMBUS | MS | 39703 |
| Nextel Communications | Site #MN0010-A-Dwntn St Paul | 769 Brooksedge Boulevard | Westerville | OH | 43081 |
| Nextel Communications | Site ID MN0010 | 27755 Stansbury Boulevard | Farmington Hills | MI | 48334 |

| | | | | | |
|---|---|---|---|---|---|
| NEXTERA ENERGY | PO BOX 25240 | | LEHIGH VALLEY | PA | 18002-5240 |
| NHA HEATING & AIR CONDITIONING | 13980 KRISTIN LANE | | CARVER | MN | 55315-9235 |
| Nhia Thai Thao | 905 Muldoon Road Lot # A-01 | | Anchorage | AK | 99504 |
| Nhia Yang | 705 Muldoon Road Lot # 222 | | Anchorage | AK | 99504 |
| NICA Mexican Restaurant | Attn: Raul Alvarado | 8836 Stevensville/Baroda Rd 63 | Baroda | MI | 49101 |
| Nicole McAteer | 229 East Lathrop Lot #114 | | Evansville | WY | 82636 |
| Nikkie Lee | 100 McCarrey Street Lot T-06 | | Anchorage | AK | 99508 |
| Nina Agena | 229 East Lathrop Lot #189 | | Evansville | WY | 82636 |
| NJ DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 194 | TRENTON | NJ | 08646-0194 |
| Non-Profit Development Institution | 2302 West Meadowview Road | Suite 101 | Greensboro | NC | 27407 |
| Norman Melgreen | 905 Muldoon Road Lot # A-09 | | Anchorage | AK | 99504 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0645 |
| North Carolina State Crime Lab | Attn: Leasing Manager | 9001 Mail Service Center | Raleigh | NC | 27699-9001 |
| NORTHERN STATES POWER CO | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 |
| NORTHERN UTILITY SERVICES LLC | PO BOX 233368 | | ANCHORAGE | AK | 99523-3368 |
| Northside Boot & Shoe Repair | James A. Brewer | 600 South 45th Street | Lincoln | NE | 68510 |
| Northway Barber Shop | Lina H. Barth | 7922 Ptarmigan Ct | Anchorage | AK | 99504 |
| NORTHWAY MALL ASSOCIATES | 3101 PENLAND PARKWAY | | ANCHORAGE | AK | 99508 |
| NORTHWAY MALL PETTY CASHIER | 3101 PENLAND PKWY M-1 | | ANCHORAGE | AK | 99508 |
| Northwest Farm Credit Svcs. | Headquarters - Accts Pay Dept | Post Office Box 2515 | Spokane | WA | 99220 |
| NORTHWESTERN ENERGY | | | BUTTE | MT | 59707-0001 |
| Norwest Stylists, LLC | 10762 Kingsfield LN | | Woodbury | MN | 55129 |
| Notion Music, Inc. | 2302 West Meadowview Drive | Suite 200 | Greensboro | NC | 27407 |
| Nou Xiong /Lyna Lee (Peter Lee-owner) | 905 Muldoon Road Lot # A-78 | | Anchorage | AK | 99504 |
| NP DODGE MANAGEMENT COMPANY | 13321 CALIFORNIA STREET #300 | | OMAHA | NE | 68154 |
| NY STATE PROCESSING CENTER | PO BOX 61000 | | ALBANY | NY | 12261-001 |
| Odds-N-Ends | Anthony Laratta & Jim Stringer | 1060 Wedgewood Rd | St. Joseph | MI | 49085 |
| Odle Management Group, LLC | 10605 N. Hayden Road | Suite 110 | Scottsdale | AZ | 85260 |
| Off The Edge | 48930  68th Street | | Hartford | MI | 49057 |
| OFFICE | 229 East Lathrop Lot #67 | | Evansville | WY | 82636 |
| Office Interiors & Design Inc | 121 Cherry Hill Blvd | | Lincoln | NE | 68510 |
| Office Max , Inc. - Pylon #518 | Lease Admin/Pylon, Store 518 | 263 Shuman Boulevard | Naperville | IL | 60563 |
| Office Max, Inc. Store #518 | Lease Administration Dept | 263 Shuman Boulevard | Naperville | IL | 60563 |
| OFG Financial Services, Inc. | 120 East 6th Street | Suite 2-105 | Topeka | KS | 66603 |
| Okegawa | 705 Muldoon Road Lot # 80 | | Anchorage | AK | 99504 |
| OLD IRONSIDES LOCK & KEY | 129 SE QUINCY | | TOPEKA | KS | 66603 |
| Olga Riley/Havier Delatore | 905 Muldoon Road Lot # A-86 | | Anchorage | AK | 99504 |
| OMAHA DOOR & WINDOW CO INC | 4665 G STREET | | OMAHA | NE | 68117-1489 |
| OMAHA FALSE ALARM REDUCTION PROGRAM | PO BOX 30263 | | OMAHA | NE | 68103 |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3065 | | OMAHA | NE | 68103-0065 |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | OMAHA | NE | 68103-0995 |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3065 | | OMAHA | NE | 68103-0065 |

| | | | | | |
|---|---|---|---|---|---|
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | OMAHA | NE | 68103-0995 |
| Omar Lopez | 229 East Lathrop Lot #42 | | Evansville | WY | 82636 |
| On Point Multi-Media Group | 3 Centerview Drive | Suite 240 | Greensboro | NC | 27407 |
| One Stop Employment, City Of Lincoln | Nebraska Workforce Dev | 1010 'N' Street, Suite 150 | Lincoln | NE | 68508 |
| ONE STOP SERVICES INC | 7654 OLD HARBOR AVE | | ANCHORAGE | AK | 99504 |
| One Stop Travel | Travel Department, Inc. | 3101 Penland Parkway, #F-20 | Anchorage | AK | 99507 |
| ONEOK ENERGY MARKETING CO | PO BOX 502890 | | ST LOUIS | MO | 63150-2890 |
| Open Door Realty Plus, Inc. | 2301 West Meadowview Road | Suite 204 | Greensboro | NC | 27407 |
| Oppenheimer & Company, Inc. | 125 Broad Street | | New York | NY | 10004-7422 |
| ORCHARDS MALL MARKETING | 1800 PIPESTONE RD M-2 | | BENTON HARBOR | MI | 49022 |
| Ordonez, Eduardo / Velia | 705 Muldoon Road Lot # 13 | | Anchorage | AK | 99504 |
| Otis Elevator Company | UTC Shared Business Services | 4 Farm Springs Road | Farmington | CT | 06032 |
| Outpost 12 Studios, Inc. | 1033 O Street | Suite 600 | Lincoln | NE | 68508 |
| Overflow Community Church | Pastor Brian Bennett | P.O. Box 732 | Benton Harbor | MI | 49022 |
| Overland Property Group | 534 South Kansas Avenue | Suite 900 | Topeka | KS | 66603 |
| Pa Chang | 705 Muldoon Road Lot # 44 | | Anchorage | AK | 99504 |
| Pacific Interpreters | Attn: Brian Daisy | 707 SW Washington, Suite 200 | Portland | OR | 97205 |
| Padovachee  Chang / Shey Chang | 705 Muldoon Road Lot # 164 | | Anchorage | AK | 99504 |
| Paela Garcia | 229 East Lathrop Lot #144 | | Evansville | WY | 82636 |
| Pang C. Xiong & Chor Yang  4/8/03 | 705 Muldoon Road Lot # 28 | | Anchorage | AK | 99504 |
| Pang Chang | 705 Muldoon Road Lot # 220 | | Anchorage | AK | 99504 |
| Pao Her  / Nou Yang | 905 Muldoon Road Lot # A-18 | | Anchorage | AK | 99504 |
| Pao Lee | 705 Muldoon Road Lot # 21 | | Anchorage | AK | 99504 |
| Pao Lee | 705 Muldoon Road Lot # 62 | | Anchorage | AK | 99504 |
| Pao Vang / Mai Thao | 705 Muldoon Road Lot # 217 | | Anchorage | AK | 99504 |
| PAPILLION SANITATION | PO BOX 660177 | | DALLAS | TX | 75266-0177 |
| Paramount Laundry & Textile Svc Inc | PO Box 30409 | | Lincoln | NE | 68503 |
| Partnership for a Drug-Free NC, Inc. | 7830 North Point Boulevard | Suite 131 | Winston-Salem | NC | 27106 |
| Patricia Johnson | 905 Muldoon Road Lot # A-65 | | Anchorage | AK | 99504 |
| Patricia Lowdermilk | 905 Muldoon Road Lot # A-33 | | Anchorage | AK | 99504 |
| Patricia Myers | 705 Muldoon Road Lot # 134 | | Anchorage | AK | 99504 |
| Patrick Brea | 705 Muldoon Road Lot # 143 | | Anchorage | AK | 99504 |
| Patton & Patton Chartered | 534 South Kansas Avenue | Suite 820 | Topeka | KS | 66603 |
| Patton & Patton Chartered | 534 South Kansas Avenue | Suite 1120 | Topeka | KS | 66603 |
| Paul A. Fregosi, PC | 534 South Kansas Avenue | Ste 176 | Topeka | KS | 66603 |
| Paul Hartquist Jewelers | 56 East Sixth Street | Suite 308 | St Paul | MN | 55101 |
| Payless ShoeSource #5538 | Lease #5538-101ST-1 | P. O. Box 3590 | Topeka | KS | 66601-3590 |
| Payless ShoeSource #684 | Attn:  Lease Administration | Post Office Box 3590 | Topeka | KS | 66601-3590 |
| Payless ShoeSource, Inc. #238 | P. O. Box 3590 | 3231 East 6th Street | Topeka | KS | 66601-3590 |
| PB & J Coffee | 1033 'O' Street, Suite 100 | | Lincoln | NE | 68508 |
| Peaceful Alternative Resources, Inc. | 2 Centerview Drive | Suite 64 | Greensboro | NC | 27407 |
| Peddlers | Heartland Mall | 300 Early Blvd, #13 | Early | TX | 76802-0000 |

| | | | | | |
|---|---|---|---|---|---|
| PELLA WINDOWS & DOORS | 2322 WEST 6TH AVE | | TOPEKA | KS | 66606 |
| Penny Thompson | 229 East Lathrop Lot #105 | | Evansville | WY | 82636 |
| Pergande | 705 Muldoon Road Lot # 210 | | Anchorage | AK | 99504 |
| Perry, Guthery | 233 South 13 | Suite 1400 | Lincoln | NE | 68508 |
| Personal Care, Inc. | Attn: Ann Clegg | 1 Centerview Drive, Suite 202 | Greensboro | NC | 27407 |
| Pete Casavechia dba | Casavechia Management, Inc. | 1651 Highway 2 | Greenville | MS | 38701 |
| Peter Vang | 905 Muldoon Road Lot # A-51 | | Anchorage | AK | 99504 |
| PETERSON SYSTEMS | 516 SE 29TH SUITE 100 | | TOPEKA | KS | 66605 |
| Peterson, Fram & Bergman | 55 East Fifth St., Suite 800 | | St Paul | MN | 55101 |
| PF CALALASKA LLC | 101 LUCAS VALLEY RD STE 150 | | SAN RAFAEL | CA | 94903 |
| Pharmaceutical Research | and Manufacturers of America | 55 East Fifth Street, Ste 1255 | Saint Paul | MN | 55101 |
| Pheng Lee | 705 Muldoon Road Lot # 110 & 111 | | Anchorage | AK | 99504 |
| PHO-1 | Attn: Vieng Phanmanivong | 3101 Penland Prkwy, Unit H-10 | Anchorage | AK | 99508 |
| Physicians Mutual - PO #53131 | AP - PO #53131 | 2600 Dodge Street | Omaha | NE | 68131 |
| Physicians Office Partners, Inc. | 10561 Barkley Street | Suite 300 | Overland Park | KS | 66212 |
| Piccadilly Restaurant | 3232 Sherwood Forest Blvd. | | Baton Rouge | LA | 70816 |
| Piedmont Companion Care | 2300 West Meadowview Road | Suite 124 | Greensboro | NC | 27407 |
| Piedmont Digital Solutions | 1 Centerview Drive | Suite 103 | Greensboro | NC | 27407 |
| PIEDMONT NATURAL GAS | PO BOX 533500 | | ATLANTA | GA | 30353-3500 |
| Piedmont Rent A Home, Inc. | Matthew Fowler, Sr., CEO | 4420 Edbury Court | Highpoint | NC | 27265 |
| Piedmont Triad Council | Attn: Randy Billings | 2216 W. Meadowview Rd, Ste 201 | Greensboro | NC | 27407 |
| Pino's Pizzeria | Pino's Pizzeria | 56 East Sixth St., Suite 214 | St Paul | MN | 55101 |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 |
| Planet Fitness | PF Anchorage, LLC | 101 Lucas Valley Road, Ste 150 | San Rafael | CA | 94903 |
| Ploua Vang | 705 Muldoon Road Lot # 10/11 | | Anchorage | AK | 99504 |
| Ploua Vang | 705 Muldoon Road Lot # 11 | | Anchorage | AK | 99504 |
| Polaris Systems Inc | Lease Administration | 1 Centerview Drive, Suite 313 | Greensboro | NC | 27407 |
| PORCH, WILLIAM/ BENEDICTO | 100 McCarrey Street Lot TA-02 | | Anchorage | AK | 99508 |
| POTESTIVO & ASSOCIATES | 811 SOUTH BLVD STE 100 | | ROCHESTER HILLS | MI | 48307 |
| PowerBand Graphics, LLC | John Holtgrew, Managing Member | 3103 Orchard Street | Lincoln | NE | 68503 |
| Prem Chand | 705 Muldoon Road Lot # 162 | | Anchorage | AK | 99504 |
| PREMIER LIGHTING INC | 415 S OWASSO BLVD EAST | | LITTLE CANADA | MN | 55117 |
| Premium of North Carolina | Dottie Brown | 190 Highland Drive | Medina | OH | 44256 |
| Premium Real Estate Group, Inc. | 3 Centerview Drive | Suite 225 | Greensboro | NC | 27407 |
| Presidia Real Estate Group | 1 Centerview Drive | Suite 300 | Greensboro | NC | 27407 |
| Prestige | Osama Hreish, President/CEO | 1404 Old Aberdeen Rd, Suite 8 | Columbus | MS | 39705 |
| Prime Pay, LLC | 2 Centerview Dr | Suite 59 | Greensboro | NC | 27407 |
| Pro Nails | Nguyen Phu Lam | 1753 US HWY 2 W #23 | Havre | MT | 59501 |
| PROFESSIONAL COMMERCIAL FLOOR COVER | 3720 ALLIANCE DRIVE; SUITE D | | GREENSBORO | NC | 27407 |
| Professional Infusion Pharmacy | 502 W International Airport Rd | Suite 1 A | Anchorage | AK | 99518 |
| Professional Title Company | Community Title, LLC | 600 South Main Street | Sioux Falls | SD | 57104 |
| Prokarma, Inc. | 8705 SW Nimbus Drive | Suite 118 | Beaverton | OR | 97008 |

| | | | | | |
|---|---|---|---|---|---|
| Prometric, Inc. | Attn: Corp Real Estate Manager | 1501 So Clinton St, Ste 1400 | Baltimore | MD | 21224 |
| Prudential Protective Services | 16250 Northland Drive | Suite 363 | Southfield | MI | 48075 |
| Psychotherapeutic Services | 870 High Street, Suite 2 | | Chestertown | MD | 21620 |
| Puttin' on the Glitz | Terina Bailey, Managing Member | Post Office Box 330 | Havre | MT | 59501 |
| Pyxis, Inc. | Attn: Lease Administration | 2 Centerview Drive | Greensboro | NC | 27407 |
| QA Technologies, Inc. | 222 South 15th Street, #1404 | | Omaha | NE | 68102 |
| QT Tel | dba: QT Tel | Post Office Box 140731 | Anchorage | AK | 95514 |
| Qwest Corporation | Equis Corp/lease Id #NERE0041A | 8350 E Crescent Prkwy, Ste 300 | Greenwood Village | CO | 80111 |
| R STACEY SCHWAMBERGER dba | PO BOX 1605 | | FREMONT | NE | 68025 |
| Radio Shack #01-9320 | 300 Radio Shack Crl MS WF5-014 | P O Box 961090 | Fort Worth | TX | 76161-5014 |
| RadioShack #01-9321 | 300 Radio Shack Crcl MS WF5014 | P O Box 961090 | Ft. Worth | TX | 76161-5014 |
| Radisa Zivotec | 905 Muldoon Road Lot # A-90 | | Anchorage | AK | 99504 |
| Rafael Andujar - 744-6699 | 100 McCarrey Street Lot TA-10 | | Anchorage | AK | 99508 |
| Rafael Maga/Katty Maga | 705 Muldoon Road Lot # 51 | | Anchorage | AK | 99504 |
| Rafael Maga/Katty Maga | 705 Muldoon Road Lot # 51 & 52 | | Anchorage | AK | 99504 |
| Rainbow #166 | Attn:  Lease Payables | 1000 Pennsylvania Avenue | Brooklyn | NY | 11207 |
| Rainbow Apparel #229 | 1000 Pennsylvania Ave | | Brooklyn | NY | 11207-0000 |
| Rajiv Thukral /John Naz | 905 Muldoon Road Lot # A-77 | | Anchorage | AK | 99504 |
| Ralph Caughie | 229 East Lathrop Lot #162 | | Evansville | WY | 82636 |
| Ralph Edwards Productions | C/O Colliers International | 6464 Center St, Ste 200 | Omaha | NE | 68106 |
| Ramona Rodriguez - 229-9474 | 705 Muldoon Road Lot # 128 | | Anchorage | AK | 99504 |
| RAMSEY COUNTY | PO BOX 64097 | | ST PAUL | MN | 55164-0097 |
| Randel Kleeman | 229 East Lathrop Lot #9 | | Evansville | WY | 82636 |
| Randy & Beatrice Matthews | 705 Muldoon Road Lot # 188 | | Anchorage | AK | 99504 |
| Randy Nelson (2-19-03) | 705 Muldoon Road Lot # 7 | | Anchorage | AK | 99504 |
| Ranger College | 1100 College Circle | | Ranger | TX | 76470 |
| Rebecca Martinez | 229 East Lathrop Lot #8 | | Evansville | WY | 82636 |
| Reeds Jewelers - Store #17 | Store #17 - Leigh Mall | Post Office Box 2229 | Wilmington | NC | 28402 |
| REFRIGERATION SUPPLY CO | PO BOX 2522 | | COLUMBUS | MS | 39704 |
| Reggie Komakhuk | 905 Muldoon Road Lot # A-58 | | Anchorage | AK | 99504 |
| Regis #4315 | Lease Payables | 7201 Metro Boulevard | Minneapolis | MN | 55439-2103 |
| Regis Salon #2533 - Greenville Mall | Lease Payables - Store #2533 | 7201 Metro Boulevard | Minneapolis | MN | 55439-2103 |
| Regis Salon 2510 | Regis Salon #2510 | 7201 Metro Boulevard | Minneapolis | MN | 55439-2103 |
| Rehan Abu | 6111 Halifax Avenue South | | Edina | MN | 55424 |
| REHAU Construction, LLC | 1501 Edwards Ferry Road NE | | Leesburg | VA | 20176 |
| Renaissance of Benton Harbor | 8892-1 North Ridge Avenue | | Berrien Springs | MI | 49103 |
| Rene Etil | 229 East Lathrop Lot #49 | | Evansville | WY | 82636 |
| RENTAL SERVICE CORP | PO BOX 840514 | | DALLAS | TX | 75284-0514 |
| REPLACEMENT GLASS CO INC | 2457 ARTIC BLVD | | ANCHORAGE | AK | 99503 |
| RETROFIT RECYCLING | 3855 HIGHWAY 14 WEST | | OWATONNA | MN | 55060 |
| REXEL | PO BOX 122109 | | DALLAS | TX | 75312-0001 |
| Richard O'Brein | 229 East Lathrop Lot #178 | | Evansville | WY | 82636 |

# Sequoia Investments XVIII, LLC
## Accounts Payable as of 10/09/11

| | | | | | |
|---|---|---|---|---|---|
| Richard Peters | 229 East Lathrop Lot #192 | | Evansville | WY | 82636 |
| Richard Pio | 905 Muldoon Road Lot # A-28 | | Anchorage | AK | 99504 |
| RJM CONSTRUCTION LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2903 |
| Robert Adams | 229 East Lathrop Lot #126 | | Evansville | WY | 82636 |
| Robert Armstrong | 229 East Lathrop Lot #134 | | Evansville | WY | 82636 |
| Robert Chester | 229 East Lathrop Lot #29 | | Evansville | WY | 82636 |
| Robert Crackel | 229 East Lathrop Lot #150 | | Evansville | WY | 82636 |
| Robert Friemering - 351-4152 | 100 McCarrey Street Lot TA-11 | | Anchorage | AK | 99508 |
| ROBERT H CHURCH | 600 BEACHLAND DRIVE | | MCLEANSVILLE | NC | 27301 |
| Robert L. Everhart, CPA | Attn: Lease Administration | 7820 North Point Blvd | Winston-Salem | NC | 27410 |
| Robert Lambert, Inc. | 55 East Fifth Street | Suite 201 | St Paul | MN | 55101 |
| Robert McKay - 360-1485 | 705 Muldoon Road Lot # 118 | | Anchorage | AK | 99504 |
| Robert McManners | 905 Muldoon Road Lot # A-16 | | Anchorage | AK | 99504 |
| Robert Tekrony | 229 East Lathrop Lot #140 | | Evansville | WY | 82636 |
| Roberto Perez & Yenny Delacruz - 575-6390 | 705 Muldoon Road Lot # 82 | | Anchorage | AK | 99504 |
| Rockstarz Karaoke Bar II-GMT | Prudential Protective Services | 16250 Northland Dr, Suite 363 | Southfield | MI | 48075 |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | | PORTLAND | OR | 97256-0001 |
| Rogelio Calixto | 705 Muldoon Road Lot # 205 | | Anchorage | AK | 99504 |
| Ron Calcayno | 229 East Lathrop Lot #154 | | Evansville | WY | 82636 |
| Ronald Miller | 229 East Lathrop Lot #198 | | Evansville | WY | 82636 |
| Ronald Okegawa | 705 Muldoon Road Lot # 80 & 81 | | Anchorage | AK | 99504 |
| RONALD W DEVINE | 5803 LEE HWY STE 103 | | CHATTANOOGA | TN | 37421 |
| Roscoe's Catfish & Bar-be-que | | 7349 Branch Drive | Anchorage | AK | 99518 |
| Rose Boutique - Merle Norman | Heartland Mall | 300 Early Blvd, Unit #17-B | Early | TX | 76802 |
| Roy G. McCord | 905 Muldoon Road Lot # A-12 | | Anchorage | AK | 99504 |
| rue 21, inc. - store 711 | Attn: Real Estate Legal - #711 | 800 Commonwealth Drive, Suite | Warrendale | PA | 15086-7325 |
| rue21, inc. - store #581 | Attn: Lease Payables | 800 Commonwealth Dr., Ste 100 | Warrendale | PA | 15086752 |
| rue21, inc. - Store #669 | Attn: Rent Payables Dept | 800 Commonwealth Dr, Suite 100 | Warrendale | PA | 15086-7525 |
| Rural Community Insurance | Wells Fargo Bank-Corp Prop Grp | 333 South Grand Ave, Ste 700 | Los Angeles | CA | 90071 |
| Russell Swanson | 229 East Lathrop Lot #116 | | Evansville | WY | 82636 |
| Ruth Sanchez | 229 East Lathrop Lot #4 | | Evansville | WY | 82636 |
| Safeway Fuel Center  #520 | Attn: Lorna M. Faxon | 1121 124th Avenue NE | Bellevue | WA | 98005-2101 |
| Safeway, Inc. #27-0520 | Attn: Lorna M. Faxon | 1121 124th Avenue NE | Bellevue | WA | 98005-2101 |
| Sagitec Solutions, LLC | 422 County Rd D East | | Little Canada | MN | 55117 |
| Saharon Burrer | 229 East Lathrop Lot #166 | | Evansville | WY | 82636 |
| Sai Lee / Yo Vue | 905 Muldoon Road Lot # A-26 | | Anchorage | AK | 99504 |
| Saint Paul Foundation | 55 East Fifth St., Suite 600 | | St Paul | MN | 55101 |
| Saint Paul Media, Inc. | Jonathan Hatch, President | 172 6th Street East, Apt. 1011 | Saint Paul | MN | 55101 |
| Saint Paul Smart Trips | 55 East 5th Street | Suite 202 | St Paul | MN | 55101 |
| Saitech Corp | 209 East Green Meadows Road | Suite D | Columbia | MO | 65203 |
| Sami Lee / Zeng Lee | 705 Muldoon Road Lot # 41 | | Anchorage | AK | 99504 |
| SAMIR HALILIC dba | PO BOX 140792 | | ANCHORAGE | AK | 99514-0792 |

| | | | | | |
|---|---|---|---|---|---|
| SANCHEZ ELECTRIC INC | PO BOX 1812 | | MILS | WY | 82644 |
| Sanders | 229 East Lathrop Lot #186 | | Evansville | WY | 82636 |
| Sara Brite | 229 East Lathrop Lot #84 | | Evansville | WY | 82636 |
| Sara Kissel & Robert Bagan | 705 Muldoon Road Lot # 105 | | Anchorage | AK | 99504 |
| Say Moua | 705 Muldoon Road Lot # 197 | | Anchorage | AK | 99504 |
| SCE&G | PO Box 100255 | | Columbia | SC | 29202-3255 |
| SCE&G | PO BOX 100255 | | COLUMBIA | SC | 29202-3255 |
| Scheldrup Law Firm, PC | 225 Second Street, Suite 200 | | Cedar Rapids | IA | 52401 |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 |
| Schindler Elevator Corporation | ML250 | PO Box 1935 | Morristown | NJ | 07962-1935 |
| SCHINE ELECTRIC/BEAR PAW | 615 WEST FIRST ST #B | | HAVRE | MT | 59501 |
| School Construction Management, LLC | 2302 West Meadowview Drive | Suite 103 | Greensboro | NC | 27407 |
| Scott Miller | 229 East Lathrop Lot #197 | | Evansville | WY | 82636 |
| Sears | 816 6th Av | | Havre | MT | 59501 |
| Sears - Store #2086 | Attn: Tammi Banaszak | 3333 Beverly Road; BC-131A | Hoffman Estates | IL | 60179 |
| Sears Driving School | Easy Method, Inc. | Post Office Box 207 | Royal Oak | MI | 48068 |
| Sears Home Center | H & B Retail Sales, Inc. | 522 Third Street | Cleveland | MX | 38732 |
| Sears Optical - Luxottica | Luxottica Retail North America | 4000 Luxottica Place | Mason | OH | 45040 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| SECURITY EQUIPMENT INC | 13505 C ST | | OMAHA | NE | 68144 |
| Security National Properties | 323 Fifth Street | | Eureka | CA | 95501 |
| Sedona Breeze | Sidran, Inc. | 1050 Venture Court, Suite 100 | Carrollton | TX | 75006 |
| See Xiong | 705 Muldoon Road Lot # 85 | | Anchorage | AK | 99504 |
| SemMax, Inc. | Jay Tyner | 2300 W. Meadowview Rd, Ste 101 | Greensboro | NC | 27407 |
| Seng Her & Yia Thao | 905 Muldoon Road Lot # A-17 | | Anchorage | AK | 99504 |
| SERVICEMASTER OF BROWN COUNTY | PO BOX 1893 | | BROWNWOOD | TX | 76804 |
| Sew What | Efrain L. Sagche, Owner | 785 Jefferson Avenue | St. Paul | MN | 55102 |
| Sey's Sports Bar & Grill | Carl Hogan Enterprises, Inc. | P.O. Box 7460 | Columbus | MS | 39705 |
| Shanley's Corner - Sabino's | 56 East Sixth Street | Suite 319 | St Paul | MN | 55101 |
| Sharp Electronics | 1040 E Wendover Avenue | | Greensboro | NC | 27405 |
| SHAWNEE COUNTY REFUSE DEPT | 1515 N W SALINE #150 | | TOPEKA | KS | 66618-2844 |
| Sheila Fowler | 229 East Lathrop Lot #14 | | Evansville | WY | 82636 |
| Shelly Waleriuos | 229 East Lathrop Lot #168 | | Evansville | WY | 82636 |
| SHERWIN WILLIAMS | 509D WEST COMMERCE | | BROWNWOOD | TX | 76801 |
| Shipman | 100 McCarrey Street Lot TA-07 | | Anchorage | AK | 99508 |
| Shoe Dept - Store #319 | Attn: Accounts Payable | Post Office Box 648 | Concord | NC | 28026-0648 |
| Shoe Dept. #323 | Lease Administration | P. O. Box 648 | Concord | NC | 28026-0648 |
| SHOP | 229 East Lathrop Lot #68 | | Evansville | WY | 82636 |
| SHOP LOT | 229 East Lathrop Lot #69 | | Evansville | WY | 82636 |
| Shoua Her | 705 Muldoon Road Lot # 40 | | Anchorage | AK | 99504 |
| SIEMENS INDUSTRY INC | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 |
| SiiAnn Records, LLC | 2300 West Meadowview Road | Suite 216 | Greensboro | NC | 27407 |

| | | | | | |
|---|---|---|---|---|---|
| SIMPLEXGRINNELL LP | DEPT CH 10320 | | PALATINE | IL | 60055-0320 |
| Simply Fashion #580 | Annette Freeman | P. O. Box 188 | Birmingham | AL | 35201-0188 |
| Simply Nepal | Joseph Macon | 3711 Gardner Street | Anchorage | AK | 99508 |
| Singleton Care, Inc. | 2302 West Meadowview Drive | Suite 115 | Greensboro | NC | 27407 |
| Singleton Care, Inc. | 1 Centerview Drive | Suite 307 | Greensboro | NC | 27407 |
| SIS Computers | 1753 US Highway 2 NW #36 | | Havre | MT | 59501 |
| Slacker's Family Fun Center | Attn: Lease Administration | 5678 Donald Street | Stevensville | MI | 49127 |
| Slemmons Associates | 534 S. Kansas Avenue | Suite 140 | Topeka | KS | 66603 |
| Sloan, Eisenbarth, Glassman, et al | 534 South Kansas Avenue | Suite 1000 | Topeka | KS | 66603 |
| Smart Buy | Troy Simpson, Owner | 5948 Franklin Drive | Anchorage | AK | 99518 |
| Smart Start Of Forsyth County | 7820 North Point Blvd | | Winston-salem | NC | 27108 |
| SMRLS | 55 East Fifth Street | Suite 400 | Saint Paul | MN | 55101 |
| SMRLS - Storage | 55 East Fifth Street | Suite 500 | Saint Paul | MN | 55101 |
| SN Properties Mgmt Office | Attn: Lease Administration | 323 Fifth Street | Eureka | CA | 95501 |
| SNP Conference Room | 323 Fifth Street | | Eureka | CA | 95501 |
| SNP Management Office | 323 Fifth Street | | Eureka | CA | 95501 |
| SNP Storage | 2211 West Meadowview Road | | Greensboro | NC | 27407 |
| Social & Emotional Learning Group | 2216 West Meadowview Road | Suite 110 | Greensboro | NC | 27404 |
| Solomon Stapleton | 229 East Lathrop Lot #156 | | Evansville | WY | 82636 |
| Sonrisa Dental Laboratory, Inc. | 2317 Sunset Boulevard | | West Columbia | SC | 29169 |
| Soua Her / Xeng Her | 905 Muldoon Road Lot # A-87 | | Anchorage | AK | 99504 |
| Soua Thao/Ma Vang | 705 Muldoon Road Lot # 158 | | Anchorage | AK | 99504 |
| SOUND PRODUCTS INC | 14849 WEST 95TH ST | | LENEXA | KS | 66215 |
| SOURCEGAS LLC | PO BOX 660474 | | DALLAS | TX | 75266-0474 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PARTNERSHIP RETURN | | COLUMBIA | SC | 29214-0008 |
| SOUTHERN LAWN MAINTENANCE | 6670 OLD LEXINGTON RD | | WINSTON-SALEM | NC | 27107 |
| Spidle | 705 Muldoon Road Lot # 92 | | Anchorage | AK | 99504 |
| Spire Credit Union | 2025 Larpenteur Ave. West | | Falcon Heights | MN | 55113 |
| Spoken Word Images, Inc. | 2302 Meadowview Road, St 210 | | Greensboro | NC | 27407 |
| Sports Addition #42 | dba: Sports Addition #42 | 451 Industrial Lane | Birmingham | AL | 35211-0000 |
| Sports Additions - Hibbetts #0414 | Attn: Lease Administration | 451 Industrial Lane | Birmingham | AL | 35211-0000 |
| Sprios Synadinos | 905 Muldoon Road Lot # APT B | | Anchorage | AK | 99504 |
| SPRWS | 1900 RICE ST | | ST PAUL | MN | 55113-6810 |
| SSA/GSA #GS 07B-15005 | Fort Worth Service Center | 819 Taylor Street, Room 12A11 | Fort Worth | TX | 76102-0000 |
| SSC SERVICE SOLUTIONS | PO BOX 52370 | | KNOXVILLE | TN | 37950-2370 |
| SSOE, Inc. | Attn: Accounts Payable | 1001 Madison Avenue | Toledo | OH | 43604 |
| ST PAUL BUILDING OWNERS & | 332 MINNESOTA ST | | ST PAUL | MN | 55101 |
| Stan Oyler | 534 South Kansas Avenue | Suite 805 | Topeka | KS | 66603 |
| Starbucks Coffee #9609 | MS S-RE3 | Post Office Box 34067 | Seattle | WA | 98124-1067 |
| Starla Huynh | 229 East Lathrop Lot #109 | | Evansville | WY | 82636 |
| State Farm Insurance | Attn: Charles D. Neely | 2277 Sunset Boulevard | West Columbia | SC | 29169 |
| State of NC Dept of Revenue | Lease Administration | 1321 Mail Service Center | Raleigh | NC | 27699-1321 |

| | | | | | |
|---|---|---|---|---|---|
| STATE SUPPLY CO | 597 EAST SEVENTH ST | | ST PAUL | MN | 55130 |
| Steel Erectors Assoc of America | Attn: Pamela Pocock | 2216 W. Meadowview Rd, Ste 115 | Greensboro | NC | 27407 |
| STEINER CONSTRUCTION SERVICES INC | 3614 COUNTY ROAD 101 | | WAYZATA | MN | 55391 |
| STEINHAGEN ENTERPRISES INC | 8815 TILLER AVE | | YOUNG AMERICA | MN | 55397 |
| Stella Hernandez | 705 Muldoon Road Lot # 106 | | Anchorage | AK | 99504 |
| Stephen Petkoff / Colleen Torgramsen | 705 Muldoon Road Lot # 196 | | Anchorage | AK | 99504 |
| Steve Yang / Edison Yang | 705 Muldoon Road Lot # 89 | | Anchorage | AK | 99504 |
| Steven C. Onyeberechi | 1 Centerview Drive | Suite 309 | Greensboro | NC | 27407 |
| Steven Yang | 705 Muldoon Road Lot # 70 | | Anchorage | AK | 99504 |
| Stratagon, Inc. | 2301 West Meadowview Road | Suite 100 | Greensboro | NC | 27407 |
| Strayer University, Inc. | 2303 Dulles Station Boulevard | Mailstop 6A | Herndon | VA | 20171 |
| Streamline, Inc. | C/o Union Pacific Railroad Co | 1400 Douglas Street, Stop 1690 | Omaha | NE | 68179-1690 |
| Street Corner Express | Knerynkson Enterprises, LLC | 5625 SW Quail Run Court | Topeka | KS | 66610-1647 |
| Streets & Avenues Restaurant Corp. | 1 Centerview Drive #215 | | Greensboro | NC | 27407 |
| Stringer & Rohleder, Ltd | 55 East Fifth St., Suite 1200 | | Saint Paul | MN | 55101 |
| Subway | And Development | 680 Commerce Drive, Suite 170 | Woodbury | MN | 55125 |
| Sullivan's Restaurant | 930 South Kimball Avenue, #100 | | Southlake | TX | 76092 |
| Sullivan's Restaurant | 930 Kimball Avenue, #100 | | Southlake | TX | 76092 |
| Sunshine Quinn | 705 Muldoon Road Lot # 140 | | Anchorage | AK | 99504 |
| Supercom, LLC | 3101 Penland Parkway | Unit #D-4 | Anchorage | AK | 99504 |
| Swan Tailoring | Ngoc Tam Thi Huynh | 3101 Penland Parkway, #H-8 | Anchorage | AK | 99508-0955 |
| Sylvester Trojanowki | 705 Muldoon Road Lot # 98 | | Anchorage | AK | 99504 |
| Taco John's | Attn: Judy Greenwood | 1134 5th Ave | Havre | MT | 59501 |
| TALL TREES INC | 6608 BLCKBERRY STREET | | ANCHORAGE | AK | 99502 |
| Tania Luv | 905 Muldoon Road Lot # A-38 | | Anchorage | AK | 99504 |
| Tanya Sparger | 229 East Lathrop Lot #25 | | Evansville | WY | 82636 |
| Tauna Amick | 229 East Lathrop Lot #159 | | Evansville | WY | 82636 |
| Telford Aviation Inc | Telford Group, LLC | 1001 Commons Drive | Dothan | AL | 36303 |
| Teng Veng | 905 Muldoon Road Lot # A-20 | | Anchorage | AK | 99504 |
| TENNANT SALES & SERVICE CO | PO BOX 71414 | | CHICAGO | IL | 60694-1414 |
| Teresa Parsons | 229 East Lathrop Lot #118 | | Evansville | WY | 82636 |
| Terri Sanders & Victor Gonzales | 705 Muldoon Road Lot # 148 | | Anchorage | AK | 99504 |
| Terry Edwards Hair Company | 2305 Sunset Boulevard | | West Columbia | SC | 29169-0000 |
| Terry Nupp | 229 East Lathrop Lot #88 | | Evansville | WY | 82636 |
| TEVIS ARCHITECTURAL GROUP PA | 8725 ROSEHILL RD STE 400 | | LENEXA | KS | 66215 |
| Texas Corral Restaurant | 1200 Harger Road | Suite 602 | Oak Brook | IL | 60523 |
| Teyona Collins | 229 East Lathrop Lot #191 | | Evansville | WY | 82636 |
| Thaddeus Lewis | 705 Muldoon Road Lot # 185 | | Anchorage | AK | 99504 |
| The Athlete's Foot | Attn:  Rick & Stan | 1753 US Hwy 2 NW, Unit #9 | Havre | MT | 59501 |
| THE BUSINESS JOURNAL | 100 S ELM ST STE 400 | | GREENSBORO | NC | 27401 |
| The Candy Store | 10006 Explorer Circle | | Anchorage | AK | 99515 |
| The Children's Place | Attn:  Real Estate Dept | 500 Plaza Drive | Secaucus | NJ | 07094 |

| | | | | | |
|---|---|---|---|---|---|
| The Consortium, Inc. | Diane Bergman | 534 S. Kansas Ave, Ste 600 | Topeka | KS | 66603 |
| The Cookie Store | American Family Cookies, Inc. | 112 Wheeler Street | Lavergne | TN | 37086 |
| The Creel Group | 222 South 15th Street | Suite 312 | Omaha | NE | 68102 |
| THE DAVEY TREE EXPERT CO | PO BOX 709 | | KENT | OH | 44240 |
| THE DIZE COMPANY | PO BOX 937 | | WINSTON-SALEM | NC | 27102 |
| The Nectary | 56 East 5th Street | Suite 211 | St Paul | MN | 55101 |
| The Open Door Program, Inc. | 2301 West Meadowview Road | Suite 203 | Greensboro | NC | 27407 |
| THE PLANT SITTERS INC | 1401 WEST RIVER RD NORTH | | MINNEAPOLIS | MN | 55411 |
| The Progress Place, Inc. | 2216 West Meadowview Road | Suite 204 | Greensboro | NC | 27407 |
| THE TOPEKA CAPITAL-JOURNAL | PO BOX 1817 | | TOPEKA | KS | 66601-1817 |
| This 'n That | James W. Robinson | 10202 East Washington Street | Indianapolis | IN | 46229 |
| Thomas Gutkowski | 229 East Lathrop Lot #13 | | Evansville | WY | 82636 |
| THOMAS MORGAN | 2119 OLEARY LANE | | COLUMBUS | MS | 39702 |
| Thomas Parney | 705 Muldoon Road Lot # 144 | | Anchorage | AK | 99504 |
| THOMAS S ARMFIELD | PO BOX 1795 | | JAMESTOWN | NC | 27282 |
| Thor Chang  / Nancy Chang 9/04 | 705 Muldoon Road Lot # 165 | | Anchorage | AK | 99504 |
| THYSSENKRUPP ELEVATOR CORP | PO BOX 933004 | | ATLANTA | GA | 31193-3004 |
| Tim Mills & Associates | Timothy M. Mills | 2020 Pepper Avenue | Lincoln | NE | 68502 |
| Timothy Shin | 705 Muldoon Road Lot # 108 | | Anchorage | AK | 99504 |
| Title Midwest-TM Holdings | 534 South Kansas Avenue | Suite 250 | Topeka | KS | 66603 |
| Tivoli's Catering | dba Tivoli's Catering | 2275 Sunset Boulevard | West Columbia | SC | 29169 |
| Tom Bomstead | 705 Muldoon Road Lot # 157 | | Anchorage | AK | 99504 |
| Tom Parney | 705 Muldoon Road Lot # 114 | | Anchorage | AK | 99504 |
| Tong Vang | 905 Muldoon Road Lot # A-66 | | Anchorage | AK | 99504 |
| Tony Cozzetti - | 705 Muldoon Road Lot # 155 | | Anchorage | AK | 99504 |
| Tony Cozzetti - | 905 Muldoon Road Lot # A68 | | Anchorage | AK | 99504 |
| TONY RAY SIMPKINS | 4312 HILLTOP RD | | GREENSBORO | NC | 27407 |
| Top Nail | dba Top Nail | 1800 Pipestone Road | Benton Harbor | MI | 49022 |
| Top of the Tower | 534 South Kansas Avenue | Ste 1600 | Topeka | KS | 66603 |
| Topeka Bar Association | 534 South Kansas Avenue | Suite 1130A | Topeka | KS | 66603 |
| TOPEKA BLUE PRINT & SUPPLY CO INC | 608 JACKSON | | TOPEKA | KS | 66603 |
| TOPEKA ELECTRIC MOTOR | 605 SW LANE ST | | TOPEKA | KS | 66606-1536 |
| Tou Yang | 705 Muldoon Road Lot # 193 | | Anchorage | AK | 99504 |
| Toua Her & Yang Me Her  11-2003 | 705 Muldoon Road Lot # 94 | | Anchorage | AK | 99504 |
| Touchpoint Staffing, Inc. | 2306 West Meadowview Road | Suite 100 | Greensboro | NC | 27407 |
| Touchpoint Staffing, Inc. | 2306 W. Meadowview Road | Suite 100 | Greensboro | NC | 27407 |
| Toujonzoua Pon & Christian Yang | 705 Muldoon Road Lot # 6 | | Anchorage | AK | 99504 |
| TOWN OF EVANSVILLE | PO DRAWER 158 | | EVANSVILLE | WY | 82636 |
| Town Square Skyway | C/o Sentinel Management | 445 Minnesota Street, Ste 730 | St Paul | MN | 55101 |
| TP CONSTRUCTION INC | 3301 HWY 2 W | | HAVRE | MT | 59501 |
| Traditional Jewelers | 1000 Highland Colony Parkway | Suite 7002 Renaissance | Ridgeland | MS | 39157 |
| TRANS-ALARM INC | 500 EAST TRAVELERS TRAIL | | BURNSVILLE | MN | 55337-7503 |

| | | | | | |
|---|---|---|---|---|---|
| Treatment Network | 2306 West Meadowview Road | Suite 105 | Greensboro | NC | 27407 |
| Triad Therapy | Quincy R. Smiling, Manager | Post Office Box 12595 | Winston Salem | NC | 27117 |
| Triangle Communications | General Manager | PO Box 1140 | Havre | MT | 59501-0000 |
| Trinity House, Inc. | 2302 West Meadowview Road | Suite 222 | Greensboro | NC | 27407 |
| TRUGREEN CHEMLAWN | PO BOX 9001501 | | LOUISVILLE | KY | 40290-1501 |
| Trustmark National Bank | Post Office Box 291 | | Jackson | MS | 39205 |
| Tunley / Villasenor | 705 Muldoon Road Lot # 50 | | Anchorage | AK | 99504 |
| Turkey to Go | 1211 Lagoon Avenue, #307 | | Minneapolis | MN | 55408 |
| TXU ENERGY RETAIL COMPANY, LLC | PO BOX 650638 | | DALLAS | TX | 75265-0638 |
| U.S. of Am-Federal Mediator (80045) | Real Estate Acquisition Divisi | 1500 East Bannister Road | Kansas City | MO | 64131-3088 |
| U.S. of Am-Federal Mediator (80045) | GSA-Fed Public Defender Office | 1500 East Bannister Road | Kansas City | MO | 64131 |
| UNIFIRST CORPORATION | 526 PINEY GROVE ROAD | | KERNERSVILLE | NC | 27284 |
| Uniform Advantage | Accounts Payable | Post Office Box 17897 | Plantation | FL | 33318 |
| Union Pacific Railroad Company | Director, Facility Management | 1400 Douglas Street-Stop 1690 | Omaha | NE | 68179-1690 |
| University of Phoenix | | 4025 S. Riverpoint Pkwy. | Phoenix | AZ | 85040 |
| University of Phoenix | 4025 S. Riverpoint Parkway | | Phoenix | AZ | 85040 |
| UPS-97F5A6 | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 |
| Urban Residential LLC | 2301 West Meadowview Road | Suite 117 | Greensboro | NC | 27405 |
| Urban Residential, LLC | 2 Centerview Drive, Suite 35 | | Greensboro | NC | 27405 |
| Urban Vibe Plus | 5215 Stardust Road | | Lacanada | CA | 91011 |
| Urgent Care Walk In Clinic | Loida S. Medina, MD | 1850 Pipestone Road, Ste. 101 | Benton Harbor | MI | 49022-0000 |
| US BANCORP EQUIPMENT FINANCE INC | PO BOX 790448 | | ST LOUIS | MO | 63179-0448 |
| US Of Am-Public Defender (60048) | Real Estate Acquisition Div | 1500 East Bannister Road | Kansas City | MO | 64131-3088 |
| USA Mobility Wireless, Inc. | 3000 Technology Drive | Ste 400 | Plano | TX | 75074 |
| USA Tax Services, LLC | 2302 West Meadowview Road | Suite 211 | Greensboro | NC | 27407 |
| USACE (#DACW45-5-02-00001) | 1616 Capitol Ave., Suite 9000 | | Omaha | NE | 68102940 |
| USACE Recruiters #DACA63-5-10-0081 | Lease #DACA63-5-10-0081 | 106 South 15th Street | Omaha | NE | 68102-1618 |
| USACE Recruiters Office DACA275070061300 | USACE - Benton Harbor Office | Post Office Box 1866 | Louisville | KY | 40201-0059 |
| USPO - Finance/Sub #250860-005 | Finance/Sub: 250860-005 | 62 Stratford Drive | Bloominglade | IL | 60117-7000 |
| Valeria Espaillat / Adelis Espaillat | 705 Muldoon Road Lot # 32 | | Anchorage | AK | 99504 |
| VAN PAPER CO | 2107 STEWART AVE | | ST PAUL | MN | 55116 |
| Vang Herr | 705 Muldoon Road Lot # 3 | | Anchorage | AK | 99504 |
| Vang Houa Lee | 100 McCarrey Street Lot T-11 | | Anchorage | AK | 99508 |
| Vang Y. Chang | 705 Muldoon Road Lot # 168 | | Anchorage | AK | 99504 |
| VANGUARD CLEANING SYSTEMS | 1 CENTERVIEW DR STE 112 | | GREENSBORO | NC | 27360 |
| Vein Clinics Of America | 1901 Butterfield Rd | Suite 220 | Downers Grove | IL | 60515 |
| Velocity Wireless | Attn: Accounts Payable | 2114 10th Avenue South | Great Falls | MT | 59405 |
| Verizon Prop ID #WLTLKS | Mail Code FLG1-300 | 4458 Madison Industrial Lane | Tampa | FL | 33619 |
| Verizon Wireless | PO Box 25505 | | Lehigh Valley | PA | 18002-5505 |
| Vern Fahrenbruck | 229 East Lathrop Lot #31 | | Evansville | WY | 82636 |
| Versatility Food Services | Attn: Brian Beaty | PO Box 84338 | Lincoln | NE | 68501 |
| VER-TECH ELEVATOR CO INC | PO BOX 33106 | | NEWARK | NJ | 07188 |

| | | | | | |
|---|---|---|---|---|---|
| VIKING AUTOMATIC SPRINKLER CO | 6593 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| Vila Yang - Alan Yang | 905 Muldoon Road Lot # A-21 | | Anchorage | AK | 99504 |
| Vincent Xiong | 905 Muldoon Road Lot # A-53 | | Anchorage | AK | 99504 |
| Virdel Fernandez | 229 East Lathrop Lot #27 | | Evansville | WY | 82636 |
| VOGEL WEST INC DBA | 7870 L STREET | | OMAHA | NE | 68127 |
| VOSS LIGHTING | PO BOX 22159 | | LINCOLN | NE | 68542-2159 |
| Waddell & Reed | 6300 Lamar Avenue | | Shawnee Mission | KS | 66202 |
| Walter Mortgage Company | Post Office Box 31601 | | Tampa | FL | 33631-3601 |
| Walter P. Mueller Financial | 2 Centerview Drive #43 | | Greensboro | NC | 27407 |
| Warranty Ins. Joint Office Liquidators | Of Warranty Risk Retention | P. O. Box 493 GT | Grand Cayman - Cayman ISS | | |
| Waseng Lo & Mor Lee Lo | 705 Muldoon Road Lot # 45 & 46 | | Anchorage | AK | 99504 |
| WATER ENGINEERING INC | PO BOX 157 | | MEAD | NE | 68041 |
| Water Engineering, Inc | 1574 County Road #10 | PO Box 157 | Mead | NE | 68041 |
| Wayne Duckworth, CPA | 2300 West Meadowview Drive | Suite 203 | Greensboro | NC | 27407 |
| Wayne P. Rogers | 1095 Pine Knolls Road | | Kernersville | NC | 27284 |
| WEEDERS INC | 4113 SOUTH 84TH ST | | OMAHA | NE | 68127 |
| Weir Selby | 229 East Lathrop Lot #107 | | Evansville | WY | 82636 |
| WELDON WILSON ELECTRIC INC | 4507 DANHILL DRIVE | | BROWNWOOD | TX | 76801 |
| Wells Fargo Bank - ATM | MAC D1116-L10 | 1525 West W.T. Harris Blvd | Charlotte | NC | 28262 |
| Wendling Noe Nelson & Johnson | Attn: Mr. Darrell Loyd | 534 South Kansas Ave, Ste 1500 | Topeka | KS | 66603 |
| Wendy Knight | 905 Muldoon Road Lot # A-56 | | Anchorage | AK | 99504 |
| WEST PEST CONTROL INC | 5832 STONEY GLEN LOOP | | GREENSBORO | NC | 27409-2739 |
| WESTAR ENERGY | PO BOX 758500 | | TOPEKA | KS | 66675-8500 |
| Western Waterproofing | Attn: Matthew Wagner | 800 North Agnes | Kansas City | MO | 64120 |
| Western Waterproofing Co, Inc. | 800 North Agnes Avenue | | Kansas City | MO | 64120 |
| Whalen Tire, Inc. | 904 South Utah Street | | Butte | MT | 95701 |
| WHEELER HARDWARE CO | 2645 FAIRVIEW AVE NORTH | | ROSEVILLE | MN | 55113 |
| White Directory Publishers, Inc. | | 7830 North Point Blvd, Ste 30200 | Winston Salem | NC | 27106 |
| Wilary Winn, LLC | 55 East Fifth Street | Suite 1020 | Saint Paul | MN | 55101 |
| Wilbur's Sandwiches | Paul W. Kaardal | 56 East Sixth Street, Ste 206 | St Paul | MN | 55101 |
| Wilkerson Associates | Attn: Nancy Nelson | 55 East Fifth Street, Ste 1300 | Saint Paul | MN | 55101 |
| William Debbs | 229 East Lathrop Lot #123 | | Evansville | WY | 82636 |
| WILLIAM DUGGINS | 120 PEDDYCORD PARK DR | | KERNERSVILLE | NC | 27284 |
| William Farrell (owner) / Burson (Tenant) | 705 Muldoon Road Lot # 8 | | Anchorage | AK | 99504 |
| William Swisher | 229 East Lathrop Lot #124 | | Evansville | WY | 82636 |
| WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 |
| Wireless Accessories | Greenville Mall | 1651 Highway 1 South | Greenville | MS | 38701 |
| WMLS, INC | 221 EAST SHIP CREEK AVENUE | | ANCHORAGE | AK | 99501 |
| Woodmen of the World Life Insurance | Attn: Mary Conant | 1700 Farnam Street | Omaha | NE | 68102 |
| Woodzone & Woodzone.com | 880 Woodberry Road | | Lexington | SC | 29073 |
| Work'N Gear | 293 Libbey Industrial Parkway | | Weymouth | MA | 02189 |
| WYCOMP INC | 1111 W 23RD ST | | CASPER | WY | 82604 |

# Sequoia Investments XVIII, LLC
## Accounts Payable as of 10/09/11

| | | | | | |
|---|---|---|---|---|---|
| Xa Lee / Blia Vang - 5/24/2010 | 705 Muldoon Road Lot # 173 | | Anchorage | AK | 99504 |
| Xai Lee | 705 Muldoon Road Lot # 37 | | Anchorage | AK | 99504 |
| Xang Yang / Chee Her | 705 Muldoon Road Lot # 179 | | Anchorage | AK | 99504 |
| Xe Yang | 705 Muldoon Road Lot # 181 | | Anchorage | AK | 99504 |
| Xeng Her & Mai Yia Lor | 705 Muldoon Road Lot # 121 | | Anchorage | AK | 99504 |
| Xeng Pao Yang & Xiong Thao | 705 Muldoon Road Lot # 113 | | Anchorage | AK | 99504 |
| Xerox Corporation | 45 Glover Avenue | P. O. Box 4505 | Norwalk | CT | 06856-4505 |
| xiong /Thao | 905 Muldoon Road Lot # A-75 | | Anchorage | AK | 99504 |
| XLC Personnel Services | Attn: Lease Administration | 2302 W Meadowview Rd. Ste 102 | Greensboro | NC | 27407 |
| Xou Vang | 905 Muldoon Road Lot # A-03 | | Anchorage | AK | 99504 |
| Xpress Lube | Xpress Properties, LLC | 730 I Street, Suite 101 | Anchorage | AK | 99501 |
| X-Tream | | 570 Long Street, #3 | Jackson | TN | 38302 |
| YALE MECHANICAL INC | 220 WEST 81ST STREET | | BLOOMINGTON | MN | 55420 |
| Yang Cheng / Neng Thao | 705 Muldoon Road Lot # 199 | | Anchorage | AK | 99504 |
| Yang Moua | 705 Muldoon Road Lot # 120 | | Anchorage | AK | 99504 |
| Yari's Snack Shop | Tina Washington, Owner | 401 MLK S | Greenville | MS | 38701 |
| YELLOW PAGES UNITED | PO BOX 53251 | | ATLANTA | GA | 30355 |
| Yeng Yang | 705 Muldoon Road Lot # 216 | | Anchorage | AK | 99504 |
| Yia Lee | 705 Muldoon Road Lot # 213 | | Anchorage | AK | 99504 |
| Ying Lor | 705 Muldoon Road Lot # 48 | | Anchorage | AK | 99504 |
| Yong Lor, Seng Lor | 705 Muldoon Road Lot # 56 | | Anchorage | AK | 99504 |
| Yong V Chang | 705 Muldoon Road Lot # 69 | | Anchorage | AK | 99504 |
| You Her &  Mee Xiong | 705 Muldoon Road Lot # 91 | | Anchorage | AK | 99504 |
| Young Williams, PC | Attn: Dennis Hoffman | 120 SE 6th Street, Suite 4-102 | Topeka | KS | 66603 |
| Young Williams, PC | Facility Manager | PO Box 23458 | Jackson | MS | 39225 |
| Yummy Foods | David & Judy Greenwood | 1134 5th Ave | Havre | MT | 59501-0000 |
| Zachary Wilcox - 830-6718 / Erin Ford | 705 Muldoon Road Lot # 176 | | Anchorage | AK | 99504 |
| Zales Jewelers #1106 | Zales Delaware, Inc - #1106 | Post Office Box 152777 | Irving | TX | 75015-2777 |
| Zales Jewelers #1844 | Post Office Box 152759 | Mail Station  6A-0 | Irving | TX | 75015-2759 |
| Zantigo Mexican Restaurant | And Development | 680 Commerce Drive, Suite 170 | Woodbury | MN | 55125 |
| Zoo Health Club | dba The Zoo Health Club | 1753 US Highway 2 NW, #14 | Havre | MT | 59501 |
| Zoo Vang | 705 Muldoon Road Lot # 17 | | Anchorage | AK | 99504 |
| Bank of America, N.A. | Attn: Donald Burkitt | 335 Madison Avenue | New York City | NY | 10017 |
| Keith Aurzada | Byran Cave LLP | 2200 Ross Avenue, Suite 3300 | Dallas | TX | 75201 |
| Jack Mendheim | PO Box 658 | | Folsom | LA | 70437 |
| Steven B. Mendheim | 14340 Tautag Rd. | | Folsom | LA | 70437 |
| John Piland | 1435 St. Albans Drive | | Baton Rouge | LA | 70810 |
| David Karisny | 27514 Tall Oaks Drive | | Walker | LA | 70785 |
| Joni Yorks | 4405 Grace Court | | Fortuna | CA | 95540 |
| The Arkley Family Irrevocable Trust 11/2/04 | 3050 Westfork Drive | | Baton Rouge | LA | 70816 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | Telephone | Fax |
|---|---|---|---|---|---|---|---|
| ALASKA DEPARTMENT OF REVENUE | Attn: Commissioner | PO Box 110400 | Juneau | AK | 99811-0400 | 9074652301 | 9074652389 |
| ALASKA DEPARTMENT OF REVENUE | Tax Division | PO BOX 110420 | JUNEAU | AK | 99811-0420 | 9074652320 | 9074652375 |
| Alabama Department of Revenue | Attn: Revenue Commissioner | 50 N Ripley St | Montgomery | AL | 36132 | 3342421175 | 3342420550 |
| AL DEPT OF REV-INDIV AND CORP TAX DIV | CORP INC TAX UNIT | PO BOX 327430 | MONTGOMERY | AL | 36132-7430 | | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX | | SPRINGFIELD | IL | 62796-0001 | | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 | | SPRINGFIELD | IL | 62794-9008 | | |
| STATE OF KANSAS | DEPARTMENT OF REVENUE | 915 SW HARRISON STREET: | TOPEKA | KS | 66625-2007 | | |
| KANSAS CORPORATE TAX | 915 SW HARRISON STREET | | TOPEKA | KS | 66699-4000 | | |
| MAINE DEPARTMENT OF REVENUE SERVICES | SALES AND USE TAX | PO Box 1065 | AUGUSTA | ME | 04332-1065 | 2076249693 | 2072876628 |
| MAINE REVENUE SERVICES | INCOME/ESTATE TAX DIVISION | PO BOX 1060 | AUGUSTA | ME | 04332-1060 | 2076268475 | 2076249694 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 77003 | | DETROIT | MI | 48277-0003 | | |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 77889 | | DETROIT | MI | 48277-0889 | | |
| MINNESOTA DEPARTMENT OF REVENUE | SALES AND USE TAX | MAIL STATION 6330 | ST. PAUL | MN | 55146-6330 | 6512966181 | |
| MINNESOTA REVENUE | Corporation Franchise Tax | MAIL STATION 5140 | ST. PAUL | MN | 55146-5140 | 6515563075 | |
| MISSISSIPPI TAX COMMISSION | Bankruptcy Division | P.O. BOX 22808 | JACKSON | MS | 39225-2808 | 6019237393 | 6019237334 |
| MISSISSIPPI TAX COMMISSION | PO BOX 960 | | JACKSON | MS | 39205 | | |
| STATE OF MISSISSIPPI | MISSISSIPPI TAX COMMISSION | PO BOX 23075 | JACKSON | MS | 39225 | | |
| STATE TAX COMMISSION | PO BOX 23050 | | JACKSON | MS | 39225-3050 | | |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | HELENA | MT | 59604-5805 | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0700 | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0500 | | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 7 OFFICE | 901 N 5TH ST | KANSAS CITY | KS | 66101 | 9135517003 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 5 OFFICE | 77 W JACKSON BLVD | CHICAGO | IL | 60604-3507 | 3123532000 | 3123534135 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 2 OFFICE | 290 BROADWAY | NEW YORK | NY | 10007-1866 | 2126373000 | 2126373526 |
| EPA- REGION 6 OFFICE | FOUNTAIN PL 12TH FL STE 1200 | 1445 ROSS AVE | DALLAS | TX | 75202-2733 | 2146652200 | 2146657113 |
| ATTORNEY GENERAL OF ALABAMA | HON LUTHER STRANGE | STATE HOUSE 11 S UNION ST | MONTGOMERY | AL | 36104 | 3342427300 | |
| AK ATTORNEY GENERAL, JOHN J BURNS | 123 4th ST FL 6 | | JUNEAU | AK | 99801 | 9074653600 | |
| AK ATTORNEY GENERAL, JOHN J BURNS | P O BOX 110300 | DIAMOND COURTHOUSE | JUNEAU | AK | 99811-0300 | 9074653600 | |
| IL ATTORNEY GEN, LISA MADIGAN | STATE OF ILLINOIS CENTER | 100 WEST RANDOLPH ST | CHICAGO | IL | 60601 | 3128143000 | |
| ATTORNEY GENERAL OF KANSAS | HON DEREK SCHMIDT | 120 SW 10th AVE 2nd FL | TOPEKA | KS | 66612-1237 | 7852962215 | |
| ATTORNEY GENERAL OF MAINE | HON WILLIAM SCHNEIDER | 6 STATE HOUSE STATION | AUGUSTA | ME | | 2076268800 | |
| ATTORNEY GENERAL OF MICHIGAN | HON BILL SCHUETTE | 525 WEST OTTAWA ST | LANSING | MI | 48933 | 5173731110 | |
| ATTORNEY GENERAL OF MICHIGAN | HON BILL SCHUETTE | P O BOX 30212 | LANSING | MI | 48909-0212 | 5173731110 | |
| MN ATTORNEY GENERAL, LORI SWANSON | 1400 NCL TOWER | 445 MINNESOTA ST | ST. PAUL | MN | 55101 | 8006573787 | |
| MT ATTORNEY GENERAL, STEVE BULLOCK | JUSTICE BLDG | 215 N SANDERS | HELENA | MT | 59601 | 4064442026 | |
| NE ATTORNEY GENERAL, JON BRUNING | P O BOX 98920 | 2115 STATE CAPITOL | LINCOLN | NE | 68509-8920 | 4024712682 | |
| NEW YORK ATTORNEY GENERAL | HON ERIC SCHNEIDERMAN | EXECUTIVE OFFICE, THE CAPITOL | ALBANY | NY | 12224-0341 | 5184747330 | |
| NC ATTORNEY GENERAL | HON ROY COOPER | 9001 MAIL SVC CENTER | RALEIGH | NC | 27699-9001 | 9197166400 | |
| ATTORNEY GENERAL OF SOUTH CAROLINA | HON ALAN WILSON | 1000 ASSEMBLY ST RM 519 | COLUMBIA | SC | 29201 | 8037343970 | |
| ATTORNEY GENERAL OF SOUTH CAROLINA | HON ALAN WILSON | P O BOX 11549 | COLUMBIA | SC | 29211-1549 | 8037343970 | |
| ATTORNEY GENERAL OF TEXAS | HON GREG ABBOTT | 300 W 15th ST | AUSTIN | TX | 78701 | 5124632100 | |
| ATTORNEY GENERAL OF TEXAS | HON GREG ABBOTT | P O BOX 12548 | AUSTIN | TX | 78711-2548 | 5124632100 | |
| ATTORNEY GENERAL OF WYOMING | HON GREGORY PHILLIPS | 200 W 24th ST, 123 STATE CAPITOL BLDG | CHEYENNE | WY | 82001 | 3077777841 | |
| Internal Revenue Service (IRS) | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 | 8009139358 | 2679411015 |
| SEC, NY REGIONAL OFFICE | ATTN: GEORGE S CANELLOS, REG DIR | 3 WORLD FINANCIAL CTR, STE 400 | NEW YORK | NY | 10281-1022 | 212-336-1100 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPS- FRANCHISE TAX | P.O. BOX 7040 | DOVER | DE | 19903 | 302-739-3073 | 3027393812 |
| STATE OF DELAWARE | SECRETARY OF TREASURY | P.O. BOX 7040 | DOVER | DE | 19903 | | |
| US ATTORNEY- DAVID WEISS/ELLEN SLIGHTS | 1007 ORANGE STREET STE 700, | NEMOURS BLDG, P.O. BOX 2046 | WILMINGTON | DE | 19899-2046 | 302-573-6277 | 3025736220 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING STREET | SUITE 2213, LOCKBOX 35 | WILMINGTON | DE | 19801 | | |
| DE DIVISION OF REVENUE | ATTN: RANDY WELLER | 820 NORTH FRENCH ST, 8TH FL | WILMINGTON | DE | 19801-0820 | 302-577-8659 | (302) 577-3689 |
| DE DEPARTMENT OF LABOR | DIV OF UNEMPLOYMENT INSURANCE | 4425 NORTH MARKET STREET | WILMINGTON | DE | 19802 | 302-761-8350 | (302) 761-6619 |
| DE DEPARTMENT OF STATE | DIVISON OF CORPORATIONS | 401 FEDERAL ST, STE 4 | DOVER | DE | 19903 | 302-739-3073 | (302) 739-3812 |
| DE OFFICE OF THE STATE TREASURER | 820 SILVER LAKE BOULEVARD | SUITE 100 | DOVER | DE | 19904 | 302-672-6700 | (302) 739-5635 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: MARY F. SCHAPIRO | 100 F STREET, NE | WASHINGTON | DC | 20549 | | |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | | |